# Exhibit C

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/2022 | Jimmy | ws_9951 | 40 | Cool Mint | 5% Nicotine / 50mg | $40.00 | -- | 1600 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Grape Ice | 5% Nicotine / 50mg | $40.00 | -- | 800 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Blueberry Mint | 5% Nicotine / 50mg | $40.00 | -- | 800 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $40.00 | -- | 1600 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Gummy Bears | 5% Nicotine / 50mg | $40.00 | -- | 800 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Supermint | 5% Nicotine / 50mg | $40.00 | -- | 800 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Strawberry Mango | 5% Nicotine / 50mg | $40.00 | -- | 800 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Mango Ice | 5% Nicotine / 50mg | $40.00 | -- | 800 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Jungle Ice | 5% Nicotine / 50mg | $40.00 | -- | 800 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 40 | Cool Mint | 5% Nicotine / 50mg | $36.25 | -- | 1450 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 15 | Grape Ice | 5% Nicotine / 50mg | $37.50 | -- | 562.5 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 14 | Blueberry Mint | 5% Nicotine / 50mg | $37.50 | -- | 525 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 17 | Watermelon Ice | 5% Nicotine / 50mg | $37.50 | -- | 637.5 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Gummy Bears | 5% Nicotine / 50mg | $37.50 | -- | 750 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 7 | Supermint | 5% Nicotine / 50mg | $37.50 | -- | 262.5 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 18 | Strawberry Mango | 5% Nicotine / 50mg | $37.50 | -- | 675 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Mango Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Jungle Juice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 40 | Cool Mint | 5% Nicotine / 50mg | $36.25 | -- | 1450 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 15 | Grape Ice | 5% Nicotine / 50mg | $37.50 | -- | 562.5 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 14 | Blueberry Mint | 5% Nicotine / 50mg | $37.50 | -- | 525 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 17 | Watermelon Ice | 5% Nicotine / 50mg | $37.50 | -- | 637.5 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Gummy Bears | 5% Nicotine / 50mg | $37.50 | -- | 750 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 7 | Supermint | 5% Nicotine / 50mg | $37.50 | -- | 262.5 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 18 | Strawberry Mango | 5% Nicotine / 50mg | $37.50 | -- | 675 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Mango Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 20 | Jungle Juice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 5 | Grape Ice | 5% Nicotine / 50mg | $37.50 | -- | 187.5 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 6 | Blueberry Mint | 5% Nicotine / 50mg | $40.00 | -- | 240 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 23 | Watermelon Ice | 5% Nicotine / 50mg | $37.50 | -- | 862.5 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 13 | Supermint | 5% Nicotine / 50mg | $37.50 | -- | 487.5 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 2 | Strawberry Mango | 5% Nicotine / 50mg | $37.50 | -- | 75 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 5 | Grape Ice | 5% Nicotine / 50mg | $37.50 | -- | 187.5 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 6 | Blueberry Mint | 5% Nicotine / 50mg | $40.00 | -- | 240 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 23 | Watermelon Ice | 5% Nicotine / 50mg | $37.50 | -- | 862.5 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 13 | Supermint | 5% Nicotine / 50mg | $37.50 | -- | 487.5 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/08/2022 | Jimmy | ws_9951 | 2 | Strawberry Mango | 5% Nicotine / 50mg | $37.50 | -- | 75 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Energy Drink | 5% Nicotine / 50mg | $33.00 | -- | 330 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Super Mint | 5% Nicotine / 50mg | $33.00 | -- | 330 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Kiwi Shake | 5% Nicotine / 50mg | $33.00 | -- | 330 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Cool Mint | 5% Nicotine / 50mg | $33.00 | -- | 330 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Watermelon Apple Ice | 5% Nicotine / 50mg | $33.00 | -- | 330 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Sour Apple Ice | 5% Nicotine / 50mg | $33.00 | -- | 330 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Cranberry Grape | 5% Nicotine / 50mg | $33.00 | -- | 330 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Cool Lemon | 5% Nicotine / 50mg | $33.00 | -- | 330 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Clear Ice | 5% Nicotine / 50mg | $33.00 | -- | 330 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Strawberry Kiwi | 5% Nicotine / 50mg | $33.00 | -- | 330 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Watermelon Candy | 5% Nicotine / 50mg | $33.00 | -- | 330 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Monster Ice | 5% Nicotine / 50mg | $66.00 | -- | 660 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Energy Drink | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Super Mint | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Kiwi Shake | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Watermelon Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Sour Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Cranberry Grape | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Cool Lemon | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Clear Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Strawberry Kiwi | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/2022 | Jimmy | ws_9992 | 10 | Monster Ice | 5% Nicotine / 50mg | $62.50 | -- | 625 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Energy Drink | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Super Mint | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Kiwi Shake | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Watermelon Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Sour Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Cranberry Grape | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Cool Lemon | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Clear Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Strawberry Kiwi | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/13/2022 | Jimmy | ws_9992 | 10 | Monster Ice | 5% Nicotine / 50mg | $62.50 | -- | 625 | 1370 Ralph avenue | NY | Brooklyn | 11236 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Love Story | 5% Nicotine / 50mg | $34.50 | -- | 1380 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Pink Lemonade | 5% Nicotine / 50mg | $34.50 | -- | 1380 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Cranberry Lemonade Ice | 5% Nicotine / 50mg | $34.50 | -- | 1380 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Strawberry Ice | 5% Nicotine / 50mg | $34.50 | -- | 1380 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Strawberry Custard | 5% Nicotine / 50mg | $34.50 | -- | 345 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Watermelon Bombe | 5% Nicotine / 50mg | $34.50 | -- | 345 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $34.50 | -- | 1380 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Cool Mint | 5% Nicotine / 50mg | $37.00 | -- | 370 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 22 | Strawberry Mango | 5% Nicotine / 50mg | $37.00 | -- | 814 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 6 | Watermelon Ice | 5% Nicotine / 50mg | $32.50 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 8 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Super Mint | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Grape Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Cool Lemon | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 20 | Strawberry Watermelon | 5% Nicotine / 50mg | $42.00 | -- | 840 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 20 | Blue Razz | 5% Nicotine / 50mg | $42.00 | -- | 840 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Grape Ice | 5% Nicotine / 50mg | $42.00 | -- | 1260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Pina Colada | 5% Nicotine / 50mg | $42.00 | -- | 1260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Mango Ice | 5% Nicotine / 50mg | $42.00 | -- | 1260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Peach Ice | 5% Nicotine / 50mg | $42.00 | -- | 1260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 16 | Strawberry Mango | 5% Nicotine / 50mg | $42.00 | -- | 672 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Lush Ice | 5% Nicotine / 50mg | $42.00 | -- | 1260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 15 | Lychee Ice | 5% Nicotine / 50mg | $42.00 | -- | 630 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Blueberry Mint | 5% Nicotine / 50mg | $42.00 | -- | 1260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 15 | Blueberry Mint | 5% Nicotine / 50mg | $64.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 15 | Lush Ice | 5% Nicotine / 50mg | $64.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Mint Ice | 5% Nicotine / 50mg | $64.00 | -- | 1920 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 15 | Pineapple Ice | 5% Nicotine / 50mg | $64.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 15 | Fresh Lychee | 5% Nicotine / 50mg | $64.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 15 | Melon Ice | 5% Nicotine / 50mg | $64.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 20 | Lush Ice | 5% Nicotine / 50mg | $52.00 | -- | 1040 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Mint Ice | 5% Nicotine / 50mg | $52.00 | -- | 2080 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Peach Ice | 5% Nicotine / 50mg | $52.00 | -- | 520 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 28 | Strawberry Mango | 5% Nicotine / 50mg | $47.00 | -- | 1316 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 8 | Black Ice | 5% Nicotine / 50mg | $47.00 | -- | 376 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Strawberry | 5% Nicotine / 50mg | $47.00 | -- | 1410 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 22 | Peach Ice | 5% Nicotine / 50mg | $47.00 | -- | 1034 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 25 | Pina Colada | 5% Nicotine / 50mg | $47.00 | -- | 1175 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Mint Ice | 5% Nicotine / 50mg | $47.00 | -- | 1410 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 24 | Grape Ice | 5% Nicotine / 50mg | $47.00 | -- | 1128 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 23 | Strawberry Watermelon | 5% Nicotine / 50mg | $47.00 | -- | 1081 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 3 | Lush Ice | 5% Nicotine / 50mg | $47.00 | -- | 141 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 2 | Strawberry Mango | 5% Nicotine / 50mg | $32.50 | -- | 65 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 5 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 162.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 2 | Love Story | 5% Nicotine / 50mg | $34.00 | -- | 68 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Pink Lemonade | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|------|-------------------|-----|----------|-----------------|-------------|------|------|-------------|-----------------|---------------|--------------|------------------|
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Cranberry Lemonade Ice | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Strawberry Ice | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Strawberry Custard | 5% Nicotine / 50mg | $34.00 | -- | 340 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Watermelon Bombe | 5% Nicotine / 50mg | $31.00 | -- | 310 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 2 | Blueberry Raspberry | 5% Nicotine / 50mg | $34.00 | -- | 68 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Cool Mint | 5% Nicotine / 50mg | $33.00 | -- | 330 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 22 | Strawberry Mango | 5% Nicotine / 50mg | $32.00 | -- | 704 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 6 | Watermelon Ice | 5% Nicotine / 50mg | $32.50 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 1 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 32.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 4 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 130 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Super Mint | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Grape Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Cool Lemon | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 20 | Strawberry Watermelon | 5% Nicotine / 50mg | $40.75 | -- | 815 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 20 | Blue Razz | 5% Nicotine / 50mg | $40.75 | -- | 815 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Grape Ice | 5% Nicotine / 50mg | $40.75 | -- | 1222.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Pina Colada | 5% Nicotine / 50mg | $40.75 | -- | 1222.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 3 | Mango Ice | 5% Nicotine / 50mg | $42.50 | -- | 127.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 2 | Peach Ice | 5% Nicotine / 50mg | $42.50 | -- | 85 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 16 | Strawberry Mango | 5% Nicotine / 50mg | $40.75 | -- | 652 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 3 | Lush Ice | 5% Nicotine / 50mg | $42.50 | -- | 127.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 15 | Lychee Ice | 5% Nicotine / 50mg | $40.75 | -- | 611.25 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 3 | Blueberry Mint | 5% Nicotine / 50mg | $42.50 | -- | 127.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 14 | Blueberry Mint | 5% Nicotine / 50mg | $67.50 | -- | 945 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Lush Ice | 5% Nicotine / 50mg | $67.00 | -- | 670 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Mint Ice | 5% Nicotine / 50mg | $67.00 | -- | 2010 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 4 | Pineapple Ice | 5% Nicotine / 50mg | $71.00 | -- | 284 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 5 | Fresh Lychee | 5% Nicotine / 50mg | $65.00 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 15 | Melon Ice | 5% Nicotine / 50mg | $64.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 20 | Lush Ice | 5% Nicotine / 50mg | $50.00 | -- | 1000 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Mint Ice | 5% Nicotine / 50mg | $52.50 | -- | 2100 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Peach Ice | 5% Nicotine / 50mg | $50.00 | -- | 500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 28 | Strawberry Mango | 5% Nicotine / 50mg | $40.00 | -- | 1120 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 8 | Black Ice | 5% Nicotine / 50mg | $47.50 | -- | 380 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Strawberry | 5% Nicotine / 50mg | $40.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 22 | Peach Ice | 5% Nicotine / 50mg | $40.00 | -- | 880 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 25 | Pina Colada | 5% Nicotine / 50mg | $40.00 | -- | 1000 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Mint Ice | 5% Nicotine / 50mg | $47.50 | -- | 1425 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 24 | Grape Ice | 5% Nicotine / 50mg | $40.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 23 | Strawberry Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 920 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 3 | Lush Ice | 5% Nicotine / 50mg | $40.00 | -- | 120 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 2 | Strawberry Mango | 5% Nicotine / 50mg | $32.50 | -- | 65 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 5 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 162.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 2 | Love Story | 5% Nicotine / 50mg | $34.00 | -- | 68 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Pink Lemonade | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Cranberry Lemonade Ice | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Strawberry Ice | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Strawberry Custard | 5% Nicotine / 50mg | $34.00 | -- | 340 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Watermelon Bombe | 5% Nicotine / 50mg | $31.00 | -- | 310 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 2 | Blueberry Raspberry | 5% Nicotine / 50mg | $34.00 | -- | 68 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Cool Mint | 5% Nicotine / 50mg | $33.00 | -- | 330 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 22 | Strawberry Mango | 5% Nicotine / 50mg | $32.00 | -- | 704 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 6 | Watermelon Ice | 5% Nicotine / 50mg | $32.50 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 1 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 32.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 4 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 130 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Super Mint | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Grape Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Cool Lemon | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 20 | Strawberry Watermelon | 5% Nicotine / 50mg | $40.75 | -- | 815 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 20 | Blue Razz | 5% Nicotine / 50mg | $40.75 | -- | 815 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|------|-------------------|-----|----------|-----------------|-------------|------|------|-------------|-----------------|---------------|--------------|------------------|
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Grape Ice | 5% Nicotine / 50mg | $40.75 | -- | 1222.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Pina Colada | 5% Nicotine / 50mg | $40.75 | -- | 1222.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 3 | Mango Ice | 5% Nicotine / 50mg | $42.50 | -- | 127.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 2 | Peach Ice | 5% Nicotine / 50mg | $42.50 | -- | 85 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 16 | Strawberry Mango | 5% Nicotine / 50mg | $40.75 | -- | 652 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 3 | Lush Ice | 5% Nicotine / 50mg | $42.50 | -- | 127.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 15 | Lychee Ice | 5% Nicotine / 50mg | $40.75 | -- | 611.25 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 3 | Blueberry Mint | 5% Nicotine / 50mg | $42.50 | -- | 127.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 14 | Blueberry Mint | 5% Nicotine / 50mg | $67.50 | -- | 945 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Lush Ice | 5% Nicotine / 50mg | $67.00 | -- | 670 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Mint Ice | 5% Nicotine / 50mg | $67.00 | -- | 2010 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 4 | Pineapple Ice | 5% Nicotine / 50mg | $71.00 | -- | 284 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 5 | Fresh Lychee | 5% Nicotine / 50mg | $65.00 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 15 | Melon Ice | 5% Nicotine / 50mg | $64.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 20 | Lush Ice | 5% Nicotine / 50mg | $50.00 | -- | 1000 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 40 | Mint Ice | 5% Nicotine / 50mg | $52.50 | -- | 2100 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Peach Ice | 5% Nicotine / 50mg | $50.00 | -- | 500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 28 | Strawberry Mango | 5% Nicotine / 50mg | $40.00 | -- | 1120 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 8 | Black Ice | 5% Nicotine / 50mg | $47.50 | -- | 380 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Strawberry | 5% Nicotine / 50mg | $40.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 22 | Peach Ice | 5% Nicotine / 50mg | $40.00 | -- | 880 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 25 | Pina Colada | 5% Nicotine / 50mg | $40.00 | -- | 1000 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 30 | Mint Ice | 5% Nicotine / 50mg | $47.50 | -- | 1425 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 24 | Grape Ice | 5% Nicotine / 50mg | $40.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 23 | Strawberry Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 920 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 3 | Lush Ice | 5% Nicotine / 50mg | $40.00 | -- | 120 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 2 | Strawberry Mango | 5% Nicotine / 50mg | $32.50 | -- | 65 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 5 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 162.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 38 | Love Story | 5% Nicotine / 50mg | $31.00 | -- | 1178 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 38 | Blueberry Raspberry | 5% Nicotine / 50mg | $31.00 | -- | 1178 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 4 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 130 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 6 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 27 | Mango Ice | 5% Nicotine / 50mg | $40.75 | -- | 1100.25 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 28 | Peach Ice | 5% Nicotine / 50mg | $40.75 | -- | 1141 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 27 | Lush Ice | 5% Nicotine / 50mg | $40.00 | -- | 1080 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 27 | Blueberry Mint | 5% Nicotine / 50mg | $40.00 | -- | 1080 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 1 | Blueberry Mint | 5% Nicotine / 50mg | $65.00 | -- | 65 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 5 | Lush Ice | 5% Nicotine / 50mg | $65.00 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Fresh Lychee | 5% Nicotine / 50mg | $62.00 | -- | 620 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 38 | Love Story | 5% Nicotine / 50mg | $31.00 | -- | 1178 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 38 | Blueberry Raspberry | 5% Nicotine / 50mg | $31.00 | -- | 1178 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 4 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 130 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 6 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 27 | Mango Ice | 5% Nicotine / 50mg | $40.75 | -- | 1100.25 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 28 | Peach Ice | 5% Nicotine / 50mg | $40.75 | -- | 1141 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 27 | Lush Ice | 5% Nicotine / 50mg | $40.00 | -- | 1080 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 27 | Blueberry Mint | 5% Nicotine / 50mg | $40.00 | -- | 1080 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 1 | Blueberry Mint | 5% Nicotine / 50mg | $65.00 | -- | 65 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 5 | Lush Ice | 5% Nicotine / 50mg | $65.00 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 10 | Fresh Lychee | 5% Nicotine / 50mg | $62.00 | -- | 620 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 3 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 97.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/19/2022 | Topoo Industries | ws_10048 | 3 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 97.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 40 | Apple | 5% Nicotine / 50mg | $35.00 | -- | 1400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 40 | Blue Razz Ice | 5% Nicotine / 50mg | $35.00 | -- | 1400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 38 | Blueberry Coconut | 5% Nicotine / 50mg | $35.00 | -- | 1330 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 40 | Cherry Kiwi | 5% Nicotine / 50mg | $35.00 | -- | 1400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 40 | Peach Mango | 5% Nicotine / 50mg | $35.00 | -- | 1400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 40 | Sour Belt | 5% Nicotine / 50mg | $35.00 | -- | 1400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 2 | Apple | 5% Nicotine / 50mg | $35.00 | -- | 70 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 39 | Blue Razz Ice | 5% Nicotine / 50mg | $25.00 | -- | 975 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/27/2022 | Topoo Industries | ws_14262 | 1 | Blueberry Coconut | 5% Nicotine / 50mg | $35.00 | -- | 35 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 39 | Cherry Kiwi | 5% Nicotine / 50mg | $25.00 | -- | 975 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 2 | Peach Mango | 5% Nicotine / 50mg | $35.00 | -- | 70 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 1 | Sour Belt | 5% Nicotine / 50mg | $35.00 | -- | 35 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 2 | Apple | 5% Nicotine / 50mg | $35.00 | -- | 70 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 39 | Blue Razz Ice | 5% Nicotine / 50mg | $25.00 | -- | 975 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 1 | Blueberry Coconut | 5% Nicotine / 50mg | $35.00 | -- | 35 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 39 | Cherry Kiwi | 5% Nicotine / 50mg | $25.00 | -- | 975 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 2 | Peach Mango | 5% Nicotine / 50mg | $35.00 | -- | 70 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 1 | Sour Belt | 5% Nicotine / 50mg | $35.00 | -- | 35 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 38 | Apple | 5% Nicotine / 50mg | $25.00 | -- | 950 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 37 | Blueberry Coconut | 5% Nicotine / 50mg | $25.00 | -- | 925 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 38 | Peach Mango | 5% Nicotine / 50mg | $25.00 | -- | 950 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 39 | Sour Belt | 5% Nicotine / 50mg | $25.00 | -- | 975 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 38 | Apple | 5% Nicotine / 50mg | $25.00 | -- | 950 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 37 | Blueberry Coconut | 5% Nicotine / 50mg | $25.00 | -- | 925 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 38 | Peach Mango | 5% Nicotine / 50mg | $25.00 | -- | 950 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 09/27/2022 | Topoo Industries | ws_14262 | 39 | Sour Belt | 5% Nicotine / 50mg | $25.00 | -- | 975 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 80 | Iced Blueberry | 5% Nicotine / 50mg | $67.50 | -- | 5400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Lemon Mint | 5% Nicotine / 50mg | $67.50 | -- | 2700 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Tobacco Gold | 5% Nicotine / 50mg | $67.50 | -- | 2700 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 2 | Grape Ice | 5% Nicotine / 50mg | $67.50 | -- | 135 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Tobacco Red | 5% Nicotine / 50mg | $67.50 | -- | 2700 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 60 | Iced Quadberry | 5% Nicotine / 50mg | $67.50 | -- | 4050 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 60 | Peach Ice | 5% Nicotine / 50mg | $67.50 | -- | 4050 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Blueberry Ice | 5% Nicotine / 50mg | $34.50 | -- | 1380 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Green Apple Ice | 5% Nicotine / 50mg | $34.50 | -- | 1380 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Strawberry Kiwi | 5% Nicotine / 50mg | $34.50 | -- | 1380 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Grape Ice | 5% Nicotine / 50mg | $34.50 | -- | 1380 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 20 | Blueberry Ice | 5% Nicotine / 50mg | $40.00 | -- | 800 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 20 | Watermelon Ice | 5% Nicotine / 50mg | $40.00 | -- | 800 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 80 | Iced Blueberry | 5% Nicotine / 50mg | $65.00 | -- | 5200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 7 | Lemon Mint | 5% Nicotine / 50mg | $72.50 | -- | 507.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Tobacco Gold | 5% Nicotine / 50mg | $62.50 | -- | 2500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 2 | Grape Ice | 5% Nicotine / 50mg | $72.50 | -- | 145 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Tobacco Red | 5% Nicotine / 50mg | $70.00 | -- | 2800 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 60 | Iced Quadberry | 5% Nicotine / 50mg | $72.50 | -- | 4350 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 60 | Peach Ice | 5% Nicotine / 50mg | $70.00 | -- | 4200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Blueberry Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 36 | Green Apple Ice | 5% Nicotine / 50mg | $34.00 | -- | 1224 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Strawberry Kiwi | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 37 | Grape Ice | 5% Nicotine / 50mg | $31.00 | -- | 1147 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 20 | Blueberry Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 20 | Watermelon Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 80 | Iced Blueberry | 5% Nicotine / 50mg | $65.00 | -- | 5200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 7 | Lemon Mint | 5% Nicotine / 50mg | $72.50 | -- | 507.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Tobacco Gold | 5% Nicotine / 50mg | $62.50 | -- | 2500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 2 | Grape Ice | 5% Nicotine / 50mg | $72.50 | -- | 145 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Tobacco Red | 5% Nicotine / 50mg | $70.00 | -- | 2800 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 60 | Iced Quadberry | 5% Nicotine / 50mg | $72.50 | -- | 4350 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 60 | Peach Ice | 5% Nicotine / 50mg | $70.00 | -- | 4200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Blueberry Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 36 | Green Apple Ice | 5% Nicotine / 50mg | $34.00 | -- | 1224 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 40 | Strawberry Kiwi | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 37 | Grape Ice | 5% Nicotine / 50mg | $31.00 | -- | 1147 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 20 | Blueberry Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 20 | Watermelon Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 33 | Lemon Mint | 5% Nicotine / 50mg | $72.50 | -- | 2392.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 4 | Green Apple Ice | 5% Nicotine / 50mg | $34.00 | -- | 136 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 3 | Grape Ice | 5% Nicotine / 50mg | $31.00 | -- | 93 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|------|-------------------|-----|----------|-----------------|-------------|------|------|-------------|-----------------|---------------|--------------|------------------|
| 10/14/2022 | Topoo Industries | ws_14724 | 33 | Lemon Mint | 5% Nicotine / 50mg | $72.50 | -- | 2392.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 4 | Green Apple Ice | 5% Nicotine / 50mg | $34.00 | -- | 136 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/14/2022 | Topoo Industries | ws_14724 | 3 | Grape Ice | 5% Nicotine / 50mg | $31.00 | -- | 93 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Blueberry Mint | 5% Nicotine / 50mg | $37.50 | -- | 750 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 40 | Cool Mint | 5% Nicotine / 50mg | $37.50 | -- | 1500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Double Apple | 5% Nicotine / 50mg | $37.50 | -- | 750 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Grape Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Mix Berries | 5% Nicotine / 50mg | $37.50 | -- | 750 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Peach Blueberry Candy | 5% Nicotine / 50mg | $37.50 | -- | 750 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Watermelon Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Blueberry Mint | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 33 | Cool Mint | 5% Nicotine / 50mg | $37.50 | -- | 1237.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 12 | Double Apple | 5% Nicotine / 50mg | $40.00 | -- | 480 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Grape Ice | 5% Nicotine / 50mg | $40.00 | -- | 800 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Mix Berries | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 3 | Peach Blueberry Candy | 5% Nicotine / 50mg | $32.50 | -- | 97.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Watermelon Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Blueberry Mint | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 33 | Cool Mint | 5% Nicotine / 50mg | $37.50 | -- | 1237.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 12 | Double Apple | 5% Nicotine / 50mg | $40.00 | -- | 480 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Grape Ice | 5% Nicotine / 50mg | $40.00 | -- | 800 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Mix Berries | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 3 | Peach Blueberry Candy | 5% Nicotine / 50mg | $32.50 | -- | 97.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 20 | Watermelon Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 7 | Cool Mint | 5% Nicotine / 50mg | $40.00 | -- | 280 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 8 | Double Apple | 5% Nicotine / 50mg | $32.50 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 7 | Cool Mint | 5% Nicotine / 50mg | $40.00 | -- | 280 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Topoo Industries | ws_14761 | 8 | Double Apple | 5% Nicotine / 50mg | $32.50 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 40 | Strawberry Wafer Biscuit | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 40 | Aloe Black Current | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 40 | Red Mojito | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 10 | Pink Lemonade | 5% Nicotine / 50mg | $34.00 | -- | 340 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 5 | Monster Ice | 5% Nicotine / 50mg | $66.00 | -- | 330 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 40 | Cool Mint | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 40 | Strawberry Wafer Biscuit | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 5 | Aloe Black Current | 5% Nicotine / 50mg | $34.00 | -- | 170 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 40 | Red Mojito | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 6 | Pink Lemonade | 5% Nicotine / 50mg | $31.00 | -- | 186 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 5 | Monster Ice | 5% Nicotine / 50mg | $62.50 | -- | 312.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 39 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 1267.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 40 | Strawberry Wafer Biscuit | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 5 | Aloe Black Current | 5% Nicotine / 50mg | $34.00 | -- | 170 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 40 | Red Mojito | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 6 | Pink Lemonade | 5% Nicotine / 50mg | $31.00 | -- | 186 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 5 | Monster Ice | 5% Nicotine / 50mg | $62.50 | -- | 312.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 39 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 1267.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 35 | Aloe Black Current | 5% Nicotine / 50mg | $34.00 | -- | 1190 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 4 | Pink Lemonade | 5% Nicotine / 50mg | $31.25 | -- | 125 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 1 | Cool Mint | 5% Nicotine / 50mg | $31.25 | -- | 31.25 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 35 | Aloe Black Current | 5% Nicotine / 50mg | $34.00 | -- | 1190 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 4 | Pink Lemonade | 5% Nicotine / 50mg | $31.25 | -- | 125 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/19/2022 | Sahara Wholesale | ws_14766 | 1 | Cool Mint | 5% Nicotine / 50mg | $31.25 | -- | 31.25 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 40 | Cool Mint | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 13 | Super Mint | 5% Nicotine / 50mg | $33.00 | -- | 429 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 12 | Cranberry Grape | 5% Nicotine / 50mg | $33.00 | -- | 396 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 5 | Cool Lemon | 5% Nicotine / 50mg | $33.00 | -- | 165 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $33.00 | -- | 330 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 10 | Grape Ice | 5% Nicotine / 50mg | $33.00 | -- | 330 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 80 | Love Story | 5% Nicotine / 50mg | $34.00 | -- | 2720 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 40 | Green Apple Ice | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|------|-------------------|-----|----------|-----------------|-------------|------|------|-------------|-----------------|---------------|--------------|------------------|
| 10/25/2022 | Sahara Wholesale | ws_14816 | 5 | Blueberry Ice | 5% Nicotine / 50mg | $34.00 | -- | 170 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 40 | Strawberry Mango | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 80 | Miami Mint | 5% Nicotine / 50mg | $33.00 | -- | 2640 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 80 | Black Ice | 5% Nicotine / 50mg | $33.00 | -- | 2640 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 40 | Cool Mint | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 13 | Super Mint | 5% Nicotine / 50mg | $32.50 | -- | 422.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 12 | Cranberry Grape | 5% Nicotine / 50mg | $31.25 | -- | 375 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 5 | Cool Lemon | 5% Nicotine / 50mg | $31.25 | -- | 156.25 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $31.25 | -- | 312.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 10 | Grape Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 62 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 2015 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 19 | Green Apple Ice | 5% Nicotine / 50mg | $34.00 | -- | 646 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 5 | Blueberry Ice | 5% Nicotine / 50mg | $32.50 | -- | 162.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 40 | Strawberry Mango | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 80 | Miami Mint | 5% Nicotine / 50mg | $31.25 | -- | 2500 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 80 | Black Ice | 5% Nicotine / 50mg | $31.25 | -- | 2500 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 40 | Cool Mint | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 13 | Super Mint | 5% Nicotine / 50mg | $32.50 | -- | 422.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 12 | Cranberry Grape | 5% Nicotine / 50mg | $31.25 | -- | 375 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 5 | Cool Lemon | 5% Nicotine / 50mg | $31.25 | -- | 156.25 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $31.25 | -- | 312.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 10 | Grape Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 62 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 2015 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 19 | Green Apple Ice | 5% Nicotine / 50mg | $34.00 | -- | 646 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 5 | Blueberry Ice | 5% Nicotine / 50mg | $32.50 | -- | 162.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 40 | Strawberry Mango | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 80 | Miami Mint | 5% Nicotine / 50mg | $31.25 | -- | 2500 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 80 | Black Ice | 5% Nicotine / 50mg | $31.25 | -- | 2500 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 18 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 585 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 21 | Green Apple Ice | 5% Nicotine / 50mg | $31.25 | -- | 656.25 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 18 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 585 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Sahara Wholesale | ws_14816 | 21 | Green Apple Ice | 5% Nicotine / 50mg | $31.25 | -- | 656.25 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 10/25/2022 | Topoo Industries | ws_14826 | 40 | Miami Mint | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14826 | 40 | Strawberry Mango | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14826 | 40 | Black Ice | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14826 | 40 | Miami Mint | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14826 | 40 | Strawberry Mango | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14826 | 40 | Black Ice | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14826 | 40 | Miami Mint | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14826 | 40 | Strawberry Mango | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14826 | 40 | Black Ice | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Black Ice | 5% Nicotine / 50mg | $52.00 | -- | 520 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Pineapple Ice | 5% Nicotine / 50mg | $52.00 | -- | 520 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Pina Colada | 5% Nicotine / 50mg | $52.00 | -- | 520 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Blueberry Mint | 5% Nicotine / 50mg | $52.00 | -- | 520 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Strawberry | 5% Nicotine / 50mg | $52.00 | -- | 520 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 9 | Grape | 5% Nicotine / 50mg | $52.00 | -- | 468 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Raspberry Watermelon | 5% Nicotine / 50mg | $52.00 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 15 | Mint Ice | 5% Nicotine / 50mg | $64.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Lush Ice | 5% Nicotine / 50mg | $64.00 | -- | 640 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Strawberry | 5% Nicotine / 50mg | $64.00 | -- | 640 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $64.00 | -- | 640 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 2 | Melon Ice | 5% Nicotine / 50mg | $64.00 | -- | 128 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Tangerine Ice | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Tropical Fruit | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Double Apple | 5% Nicotine / 50mg | $64.00 | -- | 640 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Gummy Bears | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Grape Ice | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Pink Lemonade | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Peach Ice | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Gummy Bears | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Banana Ice | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Cotton Candy | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 7 | Blueberry Mint | 5% Nicotine / 50mg | $42.00 | -- | 294 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Strawberry Watermelon | 5% Nicotine / 50mg | $42.00 | -- | 420 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 15 | Mint Ice | 5% Nicotine / 50mg | $42.00 | -- | 630 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Tropical Punch | 5% Nicotine / 50mg | $42.00 | -- | 420 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Mint Ice | 5% Nicotine / 50mg | $47.00 | -- | 470 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Peach Mango Watermelon | 5% Nicotine / 50mg | $47.00 | -- | 470 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Lush Ice | 5% Nicotine / 50mg | $47.00 | -- | 470 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $47.00 | -- | 235 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Black Ice | 5% Nicotine / 50mg | $47.00 | -- | 235 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Melon Ice | 5% Nicotine / 50mg | $47.00 | -- | 235 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Pink Lemonade | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Strawberry Ice | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Grape Ice | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Peach | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 12 | Iced Blueberry | 5% Nicotine / 50mg | $67.50 | -- | 810 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 80 | Strawberry Mango | 5% Nicotine / 50mg | $33.00 | -- | 2640 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Black Ice | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Miami Mint | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 20 | Strawberry Watermelon | 5% Nicotine / 50mg | $84.00 | -- | 1680 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 20 | Watermelon Cantaloupe Honeydew | 5% Nicotine / 50mg | $84.00 | -- | 1680 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Gumi | 5% Nicotine / 50mg | $84.00 | -- | 420 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Grape Energy | 5% Nicotine / 50mg | $84.00 | -- | 420 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Honeydew Pineapple Orange | 5% Nicotine / 50mg | $84.00 | -- | 420 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $84.00 | -- | 420 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Summertime | 5% Nicotine / 50mg | $84.00 | -- | 420 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Lemon Mint | 5% Nicotine / 50mg | $67.50 | -- | 2700 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Iced Blueberry | 5% Nicotine / 50mg | $67.50 | -- | 2700 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Black Ice | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Pineapple Ice | 5% Nicotine / 50mg | $50.00 | -- | 500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Pina Colada | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Blueberry Mint | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Strawberry | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 9 | Grape | 5% Nicotine / 50mg | $50.00 | -- | 450 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Raspberry Watermelon | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 15 | Mint Ice | 5% Nicotine / 50mg | $64.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Lush Ice | 5% Nicotine / 50mg | $59.00 | -- | 590 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Strawberry | 5% Nicotine / 50mg | $60.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $64.00 | -- | 640 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 2 | Melon Ice | 5% Nicotine / 50mg | $64.00 | -- | 128 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Tangerine Ice | 5% Nicotine / 50mg | $60.00 | -- | 300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 1 | Tropical Fruit | 5% Nicotine / 50mg | $64.00 | -- | 64 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Double Apple | 5% Nicotine / 50mg | $60.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Gummy Bears | 5% Nicotine / 50mg | $60.00 | -- | 300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Grape Ice | 5% Nicotine / 50mg | $65.00 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Pink Lemonade | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Peach Ice | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Gummy Bears | 5% Nicotine / 50mg | $42.50 | -- | 212.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Banana Ice | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Cotton Candy | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 7 | Blueberry Mint | 5% Nicotine / 50mg | $39.00 | -- | 273 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 6 | Strawberry Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 15 | Mint Ice | 5% Nicotine / 50mg | $40.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 9 | Tropical Punch | 5% Nicotine / 50mg | $40.00 | -- | 360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Mint Ice | 5% Nicotine / 50mg | $47.50 | -- | 475 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Peach Mango Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Lush Ice | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $47.50 | -- | 237.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Black Ice | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Melon Ice | 5% Nicotine / 50mg | $47.50 | -- | 237.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 36 | Pink Lemonade | 5% Nicotine / 50mg | $31.25 | -- | 1125 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Strawberry Ice | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Grape Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Peach | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 12 | Iced Blueberry | 5% Nicotine / 50mg | $65.00 | -- | 780 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 80 | Strawberry Mango | 5% Nicotine / 50mg | $31.25 | -- | 2500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Black Ice | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Miami Mint | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 1 | Strawberry Watermelon | 5% Nicotine / 50mg | $80.00 | -- | 80 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 11 | Watermelon Cantaloupe Honeydew | 5% Nicotine / 50mg | $80.00 | -- | 880 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Gumi | 5% Nicotine / 50mg | $80.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Grape Energy | 5% Nicotine / 50mg | $80.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Honeydew Pineapple Orange | 5% Nicotine / 50mg | $80.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 1 | Strawberry Mango | 5% Nicotine / 50mg | $80.00 | -- | 80 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Summertime | 5% Nicotine / 50mg | $80.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Lemon Mint | 5% Nicotine / 50mg | $72.50 | -- | 2900 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Iced Blueberry | 5% Nicotine / 50mg | $65.00 | -- | 2600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Black Ice | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Pineapple Ice | 5% Nicotine / 50mg | $50.00 | -- | 500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Pina Colada | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Blueberry Mint | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Strawberry | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 9 | Grape | 5% Nicotine / 50mg | $50.00 | -- | 450 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Raspberry Watermelon | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 15 | Mint Ice | 5% Nicotine / 50mg | $64.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Lush Ice | 5% Nicotine / 50mg | $59.00 | -- | 590 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Strawberry | 5% Nicotine / 50mg | $60.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $64.00 | -- | 640 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 2 | Melon Ice | 5% Nicotine / 50mg | $64.00 | -- | 128 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Tangerine Ice | 5% Nicotine / 50mg | $60.00 | -- | 300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 1 | Tropical Fruit | 5% Nicotine / 50mg | $64.00 | -- | 64 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Double Apple | 5% Nicotine / 50mg | $60.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Gummy Bears | 5% Nicotine / 50mg | $60.00 | -- | 300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Grape Ice | 5% Nicotine / 50mg | $65.00 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Pink Lemonade | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Peach Ice | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Gummy Bears | 5% Nicotine / 50mg | $42.50 | -- | 212.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Banana Ice | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Cotton Candy | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 7 | Blueberry Mint | 5% Nicotine / 50mg | $39.00 | -- | 273 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 6 | Strawberry Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 15 | Mint Ice | 5% Nicotine / 50mg | $40.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 9 | Tropical Punch | 5% Nicotine / 50mg | $40.00 | -- | 360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Mint Ice | 5% Nicotine / 50mg | $47.50 | -- | 475 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Peach Mango Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 10 | Lush Ice | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $47.50 | -- | 237.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Black Ice | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Melon Ice | 5% Nicotine / 50mg | $47.50 | -- | 237.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 36 | Pink Lemonade | 5% Nicotine / 50mg | $31.25 | -- | 1125 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Strawberry Ice | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Grape Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Peach | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 12 | Iced Blueberry | 5% Nicotine / 50mg | $65.00 | -- | 780 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 80 | Strawberry Mango | 5% Nicotine / 50mg | $31.25 | -- | 2500 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Black Ice | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Miami Mint | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 1 | Strawberry Watermelon | 5% Nicotine / 50mg | $80.00 | -- | 80 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 11 | Watermelon Cantaloupe Honeydew | 5% Nicotine / 50mg | $80.00 | -- | 880 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Gumi | 5% Nicotine / 50mg | $80.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Grape Energy | 5% Nicotine / 50mg | $80.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Honeydew Pineapple Orange | 5% Nicotine / 50mg | $80.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 1 | Strawberry Mango | 5% Nicotine / 50mg | $80.00 | -- | 80 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 5 | Summertime | 5% Nicotine / 50mg | $80.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Lemon Mint | 5% Nicotine / 50mg | $72.50 | -- | 2900 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 40 | Iced Blueberry | 5% Nicotine / 50mg | $65.00 | -- | 2600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 4 | Tropical Fruit | 5% Nicotine / 50mg | $64.00 | -- | 256 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 4 | Strawberry Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 160 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 1 | Tropical Punch | 5% Nicotine / 50mg | $41.25 | -- | 41.25 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 4 | Pink Lemonade | 5% Nicotine / 50mg | $32.50 | -- | 130 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 19 | Strawberry Watermelon | 5% Nicotine / 50mg | $80.00 | -- | 1520 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 2 | Watermelon Cantaloupe Honeydew | 5% Nicotine / 50mg | $81.00 | -- | 162 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 2 | Strawberry Mango | 5% Nicotine / 50mg | $80.00 | -- | 160 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 4 | Tropical Fruit | 5% Nicotine / 50mg | $64.00 | -- | 256 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 4 | Strawberry Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 160 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 1 | Tropical Punch | 5% Nicotine / 50mg | $41.25 | -- | 41.25 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 4 | Pink Lemonade | 5% Nicotine / 50mg | $32.50 | -- | 130 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 19 | Strawberry Watermelon | 5% Nicotine / 50mg | $80.00 | -- | 1520 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 2 | Watermelon Cantaloupe Honeydew | 5% Nicotine / 50mg | $81.00 | -- | 162 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 2 | Strawberry Mango | 5% Nicotine / 50mg | $80.00 | -- | 160 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 7 | Watermelon Cantaloupe Honeydew | 5% Nicotine / 50mg | $81.00 | -- | 567 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 2 | Strawberry Mango | 5% Nicotine / 50mg | $80.00 | -- | 160 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 7 | Watermelon Cantaloupe Honeydew | 5% Nicotine / 50mg | $81.00 | -- | 567 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/25/2022 | Topoo Industries | ws_14831 | 2 | Strawberry Mango | 5% Nicotine / 50mg | $80.00 | -- | 160 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/27/2022 | Topoo Industries | ws_14854 | 30 | Mint Ice | 5% Nicotine / 50mg | $42.00 | -- | 1260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/27/2022 | Topoo Industries | ws_14854 | 15 | Mint Ice | 5% Nicotine / 50mg | $64.00 | -- | 960 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/27/2022 | Topoo Industries | ws_14854 | 20 | Peach | 5% Nicotine / 50mg | $67.50 | -- | 1350 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/27/2022 | Topoo Industries | ws_14854 | 30 | Mint Ice | 5% Nicotine / 50mg | $39.00 | -- | 1170 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/27/2022 | Topoo Industries | ws_14854 | 15 | Mint Ice | 5% Nicotine / 50mg | $60.00 | -- | 900 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/27/2022 | Topoo Industries | ws_14854 | 20 | Peach | 5% Nicotine / 50mg | $72.50 | -- | 1450 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/27/2022 | Topoo Industries | ws_14854 | 30 | Mint Ice | 5% Nicotine / 50mg | $39.00 | -- | 1170 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/27/2022 | Topoo Industries | ws_14854 | 15 | Mint Ice | 5% Nicotine / 50mg | $60.00 | -- | 900 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 10/27/2022 | Topoo Industries | ws_14854 | 20 | Peach | 5% Nicotine / 50mg | $72.50 | -- | 1450 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 20 | Grape Ice | 5% Nicotine / 50mg | $33.00 | -- | 660 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 20 | Love Story | 5% Nicotine / 50mg | $33.00 | -- | 660 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 40 | Watermelon Candy | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 40 | Cherry Lemon | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 40 | Apple Raspberry | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 40 | Jungle Juice | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 40 | Strawberry Grapefruit | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 20 | Grape Ice | 5% Nicotine / 50mg | $31.25 | -- | 625 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 20 | Love Story | 5% Nicotine / 50mg | $31.25 | -- | 625 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 40 | Watermelon Candy | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 40 | Cherry Lemon | 5% Nicotine / 50mg | $31.35 | -- | 1254 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 20 | Grape Ice | 5% Nicotine / 50mg | $31.25 | -- | 625 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 20 | Love Story | 5% Nicotine / 50mg | $31.25 | -- | 625 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 40 | Watermelon Candy | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/02/2022 | Topoo Industries | ws_14907 | 40 | Cherry Lemon | 5% Nicotine / 50mg | $31.35 | -- | 1254 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 10 | Peach Mango | 5% Nicotine / 50mg | $33.00 | -- | 330 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 10 | Blue Razz Ice | 5% Nicotine / 50mg | $33.00 | -- | 330 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 10 | Blueberry Coconut | 5% Nicotine / 50mg | $33.00 | -- | 330 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 1 | Virginia Tobacco 5% | 5% Nicotine / 50mg | $59.00 | -- | 59 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|------|-------------------|-----|----------|-----------------|-------------|------|------|-------------|-----------------|---------------|--------------|------------------|
| 11/03/2022 | Sahara Wholesale | ws_14922 | 1 | Classic Clear 5% | 5% Nicotine / 50mg | $59.00 | -- | 59 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 1 | Virginia Tobacco 2.8% | 2.8% Nicotine / 28mg | $59.00 | -- | 59 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 20 | Blueberry Kiwi Ice | 5% Nicotine / 50mg | $34.00 | -- | 680 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 20 | Peach Mango | 5% Nicotine / 50mg | $34.00 | -- | 680 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 40 | Energy Drinks | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 10 | Peach Mango | 5% Nicotine / 50mg | $25.00 | -- | 250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 10 | Blue Razz Ice | 5% Nicotine / 50mg | $31.25 | -- | 312.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 10 | Blueberry Coconut | 5% Nicotine / 50mg | $25.00 | -- | 250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 1 | Virginia Tobacco 2.8% | 2.8% Nicotine / 28mg | $60.00 | -- | 60 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 20 | Blueberry Kiwi Ice | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 20 | Peach Mango | 5% Nicotine / 50mg | $31.25 | -- | 625 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 40 | Energy Drinks | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 10 | Peach Mango | 5% Nicotine / 50mg | $25.00 | -- | 250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 10 | Blue Razz Ice | 5% Nicotine / 50mg | $31.25 | -- | 312.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 10 | Blueberry Coconut | 5% Nicotine / 50mg | $25.00 | -- | 250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 1 | Virginia Tobacco 2.8% | 2.8% Nicotine / 28mg | $60.00 | -- | 60 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 20 | Blueberry Kiwi Ice | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 20 | Peach Mango | 5% Nicotine / 50mg | $31.25 | -- | 625 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/03/2022 | Sahara Wholesale | ws_14922 | 40 | Energy Drinks | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Strawberry Candy | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Blueberry Ice | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Love Story | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Cranberry Grape | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 10 | Watermelon Apple Ice | 5% Nicotine / 50mg | $33.00 | -- | 330 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Blueberry Ice | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 22 | Love Story | 5% Nicotine / 50mg | $31.25 | -- | 687.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 34 | Cranberry Grape | 5% Nicotine / 50mg | $32.50 | -- | 1105 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 10 | Watermelon Apple Ice | 5% Nicotine / 50mg | $31.25 | -- | 312.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Blueberry Ice | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 22 | Love Story | 5% Nicotine / 50mg | $31.25 | -- | 687.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 34 | Cranberry Grape | 5% Nicotine / 50mg | $32.50 | -- | 1105 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 10 | Watermelon Apple Ice | 5% Nicotine / 50mg | $31.25 | -- | 312.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 1 | Cranberry Grape | 5% Nicotine / 50mg | $32.50 | -- | 32.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 1 | Cranberry Grape | 5% Nicotine / 50mg | $32.50 | -- | 32.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 5 | Cranberry Grape | 5% Nicotine / 50mg | $32.50 | -- | 162.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/04/2022 | Sahara Wholesale | ws_14937 | 5 | Cranberry Grape | 5% Nicotine / 50mg | $32.50 | -- | 162.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/12/2022 | Topoo Industries | ws_15007 | 40 | Watermelon Apple Ice | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 40 | Watermelon Candy | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 1 | Pina Colada | 5% Nicotine / 50mg | $52.00 | -- | 52 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Rainbow Candy | 5% Nicotine / 50mg | $52.00 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Fresh Lychee | 5% Nicotine / 50mg | $52.00 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Strawberry | 5% Nicotine / 50mg | $52.00 | -- | 520 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 1 | Banana Ice | 5% Nicotine / 50mg | $52.00 | -- | 52 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 1 | Banana Ice | 5% Nicotine / 50mg | $64.00 | -- | 64 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Mango | 5% Nicotine / 50mg | $64.00 | -- | 640 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Lush Ice | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Tropical Fruit | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Lychee Ice | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Watermelon Bubblegum | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 2 | Blueberry Mint | 5% Nicotine / 50mg | $42.00 | -- | 84 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|------|-------------------|-----|----------|-----------------|-------------|------|------|-------------|-----------------|---------------|--------------|------------------|
| 11/12/2022 | Topoo Industries | ws_15007 | 3 | Black Ice | 5% Nicotine / 50mg | $42.00 | -- | 126 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Banana Ice | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Cotton Candy | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Peach Berry Ice | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Purple Rain | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Peach Mango Watermelon | 5% Nicotine / 50mg | $42.00 | -- | 420 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Black Ice | 5% Nicotine / 50mg | $47.00 | -- | 470 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Cotton Candy | 5% Nicotine / 50mg | $47.00 | -- | 235 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 30 | Grape Ice | 5% Nicotine / 50mg | $33.00 | -- | 990 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 30 | Watermelon Apple Ice | 5% Nicotine / 50mg | $31.25 | -- | 937.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 40 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 1 | Pina Colada | 5% Nicotine / 50mg | $49.00 | -- | 49 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Rainbow Candy | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Fresh Lychee | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Strawberry | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 1 | Banana Ice | 5% Nicotine / 50mg | $49.00 | -- | 49 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 1 | Banana Ice | 5% Nicotine / 50mg | $64.00 | -- | 64 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Mango | 5% Nicotine / 50mg | $60.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Lush Ice | 5% Nicotine / 50mg | $59.00 | -- | 295 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Tropical Fruit | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Lychee Ice | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Watermelon Bubblegum | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 2 | Blueberry Mint | 5% Nicotine / 50mg | $39.00 | -- | 78 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 3 | Black Ice | 5% Nicotine / 50mg | $40.00 | -- | 120 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Banana Ice | 5% Nicotine / 50mg | $39.00 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Cotton Candy | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Peach Berry Ice | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 4 | Purple Rain | 5% Nicotine / 50mg | $40.00 | -- | 160 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Peach Mango Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Black Ice | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Cotton Candy | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 30 | Grape Ice | 5% Nicotine / 50mg | $31.25 | -- | 937.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 30 | Watermelon Apple Ice | 5% Nicotine / 50mg | $31.25 | -- | 937.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 40 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 1 | Pina Colada | 5% Nicotine / 50mg | $49.00 | -- | 49 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Rainbow Candy | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Fresh Lychee | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Strawberry | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 1 | Banana Ice | 5% Nicotine / 50mg | $49.00 | -- | 49 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 1 | Banana Ice | 5% Nicotine / 50mg | $64.00 | -- | 64 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Mango | 5% Nicotine / 50mg | $60.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Lush Ice | 5% Nicotine / 50mg | $59.00 | -- | 295 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Tropical Fruit | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Lychee Ice | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Watermelon Bubblegum | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 2 | Blueberry Mint | 5% Nicotine / 50mg | $39.00 | -- | 78 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 3 | Black Ice | 5% Nicotine / 50mg | $40.00 | -- | 120 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Banana Ice | 5% Nicotine / 50mg | $39.00 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Cotton Candy | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Peach Berry Ice | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 4 | Purple Rain | 5% Nicotine / 50mg | $40.00 | -- | 160 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Peach Mango Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Black Ice | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 5 | Cotton Candy | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 30 | Grape Ice | 5% Nicotine / 50mg | $31.25 | -- | 937.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Watermelon Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 1 | Purple Rain | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/12/2022 | Topoo Industries | ws_15007 | 10 | Watermelon Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2022 | Topoo Industries | ws_15007 | 1 | Purple Rain | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Watermelon Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Grape Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Cool Mint | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Gummy Bears | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Rainbow Blast | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Mix Berries | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Watermelon Candy | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Mango Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Jungle Juice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Kiwi Dragon Berry | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Strawberry Kiwi | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Blueberry Ice | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Blueberry Mint | 5% Nicotine / 50mg | $37.50 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Watermelon Ice | 5% Nicotine / 50mg | $33.75 | -- | 675 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Grape Ice | 5% Nicotine / 50mg | $33.75 | -- | 675 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Gummy Bears | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 1 | Rainbow Blast | 5% Nicotine / 50mg | $32.50 | -- | 32.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 19 | Mix Berries | 5% Nicotine / 50mg | $32.50 | -- | 617.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 7 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 227.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 8 | Mango Ice | 5% Nicotine / 50mg | $32.50 | -- | 260 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 6 | Jungle Juice | 5% Nicotine / 50mg | $32.50 | -- | 195 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Kiwi Dragon Berry | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Strawberry Kiwi | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Blueberry Ice | 5% Nicotine / 50mg | $33.75 | -- | 675 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Blueberry Mint | 5% Nicotine / 50mg | $33.75 | -- | 675 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Watermelon Ice | 5% Nicotine / 50mg | $33.75 | -- | 675 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Grape Ice | 5% Nicotine / 50mg | $33.75 | -- | 675 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Gummy Bears | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 1 | Rainbow Blast | 5% Nicotine / 50mg | $32.50 | -- | 32.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 19 | Mix Berries | 5% Nicotine / 50mg | $32.50 | -- | 617.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 7 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 227.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 8 | Mango Ice | 5% Nicotine / 50mg | $32.50 | -- | 260 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 6 | Jungle Juice | 5% Nicotine / 50mg | $32.50 | -- | 195 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Kiwi Dragon Berry | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Strawberry Kiwi | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Blueberry Ice | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 20 | Blueberry Mint | 5% Nicotine / 50mg | $33.75 | -- | 675 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 19 | Rainbow Blast | 5% Nicotine / 50mg | $32.50 | -- | 617.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 1 | Mix Berries | 5% Nicotine / 50mg | $32.50 | -- | 32.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 13 | Watermelon Candy | 5% Nicotine / 50mg | $33.75 | -- | 438.75 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 12 | Mango Ice | 5% Nicotine / 50mg | $32.50 | -- | 390 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 14 | Jungle Juice | 5% Nicotine / 50mg | $32.50 | -- | 455 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 19 | Rainbow Blast | 5% Nicotine / 50mg | $32.50 | -- | 617.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 1 | Mix Berries | 5% Nicotine / 50mg | $32.50 | -- | 32.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 13 | Watermelon Candy | 5% Nicotine / 50mg | $33.75 | -- | 438.75 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 12 | Mango Ice | 5% Nicotine / 50mg | $32.50 | -- | 390 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/21/2022 | Sahara Wholesale | ws_15056 | 14 | Jungle Juice | 5% Nicotine / 50mg | $32.50 | -- | 455 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Love Story | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Pineapple Ice | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Watermelon Apple Ice | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Watermelon Bombe | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Strawberry Pineapple | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Cool Mint | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Mix Berries | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Strawberry Watermelon Bubblegum | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Blueberry Ice | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Grape Ice | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Love Story | 5% Nicotine / 50mg | $33.00 | -- | 1320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 8 | Pineapple Ice | 5% Nicotine / 50mg | $32.50 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Watermelon Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Watermelon Bombe | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Strawberry Pineapple | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Cool Mint | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Mix Berries | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Strawberry Watermelon Bubblegum | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Blueberry Ice | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Grape Ice | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 32 | Love Story | 5% Nicotine / 50mg | $31.25 | -- | 1000 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 8 | Pineapple Ice | 5% Nicotine / 50mg | $32.50 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Watermelon Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Watermelon Bombe | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Strawberry Pineapple | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Cool Mint | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Mix Berries | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Strawberry Watermelon Bubblegum | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Blueberry Ice | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Grape Ice | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 32 | Love Story | 5% Nicotine / 50mg | $31.25 | -- | 1000 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 32 | Pineapple Ice | 5% Nicotine / 50mg | $32.50 | -- | 1040 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 8 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 32 | Pineapple Ice | 5% Nicotine / 50mg | $32.50 | -- | 1040 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/25/2022 | Topoo Industries | ws_15083 | 8 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 40 | Strawberry Pineapple | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 40 | Coconut Creme Brûlée | 5% Nicotine / 50mg | $34.00 | -- | 1360 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 5 | Love Story | 5% Nicotine / 50mg | $34.00 | -- | 170 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 4 | Blueberry Mint | 5% Nicotine / 50mg | $51.50 | -- | 206 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Banana Ice | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Cotton Candy | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Grape | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Peach Ice | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Pink Lemonade | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Blue Razz | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Black Ice | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Double Apple | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Pineapple Ice | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Purple Rain | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 20 | Mint Ice | 5% Nicotine / 50mg | $51.50 | -- | 1030 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 20 | Clear Ice | 5% Nicotine / 50mg | $33.00 | -- | 660 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 29 | Strawberry Pineapple | 5% Nicotine / 50mg | $32.50 | -- | 942.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 40 | Coconut Creme Brûlée | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 5 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 162.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2022 | Sahara Wholesale | ws_15092 | 4 | Blueberry Mint | 5% Nicotine / 50mg | $49.00 | -- | 196 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 7 | Banana Ice | 5% Nicotine / 50mg | $49.00 | -- | 343 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Cotton Candy | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Grape | 5% Nicotine / 50mg | $50.00 | -- | 500 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Peach Ice | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Pink Lemonade | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Blue Razz | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Black Ice | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Double Apple | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 5 | Pineapple Ice | 5% Nicotine / 50mg | $49.00 | -- | 245 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Purple Rain | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 20 | Mint Ice | 5% Nicotine / 50mg | $49.00 | -- | 980 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 20 | Clear Ice | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 29 | Strawberry Pineapple | 5% Nicotine / 50mg | $32.50 | -- | 942.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 40 | Coconut Creme Brûlée | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 5 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 162.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 4 | Blueberry Mint | 5% Nicotine / 50mg | $49.00 | -- | 196 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 7 | Banana Ice | 5% Nicotine / 50mg | $49.00 | -- | 343 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Cotton Candy | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Grape | 5% Nicotine / 50mg | $50.00 | -- | 500 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Peach Ice | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Pink Lemonade | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Blue Razz | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Black Ice | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Double Apple | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 5 | Pineapple Ice | 5% Nicotine / 50mg | $49.00 | -- | 245 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 10 | Purple Rain | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 20 | Mint Ice | 5% Nicotine / 50mg | $49.00 | -- | 980 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 20 | Clear Ice | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 11 | Strawberry Pineapple | 5% Nicotine / 50mg | $31.00 | -- | 341 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 3 | Banana Ice | 5% Nicotine / 50mg | $49.00 | -- | 147 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 5 | Pineapple Ice | 5% Nicotine / 50mg | $49.00 | -- | 245 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 11 | Strawberry Pineapple | 5% Nicotine / 50mg | $31.00 | -- | 341 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 3 | Banana Ice | 5% Nicotine / 50mg | $49.00 | -- | 147 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/28/2022 | Sahara Wholesale | ws_15092 | 5 | Pineapple Ice | 5% Nicotine / 50mg | $49.00 | -- | 245 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $52.00 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Strawberry Watermelon | 5% Nicotine / 50mg | $52.00 | -- | 520 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Pink Lemonade | 5% Nicotine / 50mg | $52.00 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 6 | Peach Ice | 5% Nicotine / 50mg | $52.00 | -- | 312 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Cotton Candy | 5% Nicotine / 50mg | $52.00 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $52.00 | -- | 520 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Gummy Bear | 5% Nicotine / 50mg | $52.00 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Mango | 5% Nicotine / 50mg | $52.00 | -- | 260 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Double Apple | 5% Nicotine / 50mg | $52.00 | -- | 520 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 2 | Black Ice | 5% Nicotine / 50mg | $52.00 | -- | 104 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 40 | Mint Ice | 5% Nicotine / 50mg | $52.00 | -- | 2080 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Blueberry Mint | 5% Nicotine / 50mg | $64.00 | -- | 640 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Strawberry Watermelon | 5% Nicotine / 50mg | $64.00 | -- | 640 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Pink Lemonade | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Peach Ice | 5% Nicotine / 50mg | $64.00 | -- | 640 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Cotton Candy | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Double Apple | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 9 | Black Ice | 5% Nicotine / 50mg | $64.00 | -- | 576 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 9 | Melon Ice | 5% Nicotine / 50mg | $64.00 | -- | 576 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Rainbow Candy | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Pineapple Ice | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Strawberry | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Tropical Punch | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Apple Peach | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 35 | Mint Ice | 5% Nicotine / 50mg | $42.00 | -- | 1470 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Lush Ice | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Banana Ice | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $42.00 | -- | 210 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Black Ice | 5% Nicotine / 50mg | $42.00 | -- | 420 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Strawberry Watermelon | 5% Nicotine / 50mg | $47.00 | -- | 235 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Lush Ice | 5% Nicotine / 50mg | $47.00 | -- | 235 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Peach Ice | 5% Nicotine / 50mg | $47.00 | -- | 235 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 20 | Mint Ice | 5% Nicotine / 50mg | $47.00 | -- | 940 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Blueberry Lemonade | 5% Nicotine / 50mg | $47.00 | -- | 235 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Strawberry Watermelon | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Pink Lemonade | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 6 | Peach Ice | 5% Nicotine / 50mg | $49.00 | -- | 294 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Cotton Candy | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $50.00 | -- | 250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Gummy Bear | 5% Nicotine / 50mg | $50.00 | -- | 250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Mango | 5% Nicotine / 50mg | $50.00 | -- | 250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Double Apple | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 2 | Black Ice | 5% Nicotine / 50mg | $49.00 | -- | 98 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 23 | Mint Ice | 5% Nicotine / 50mg | $49.00 | -- | 1127 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Blueberry Mint | 5% Nicotine / 50mg | $60.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Strawberry Watermelon | 5% Nicotine / 50mg | $60.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Pink Lemonade | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Peach Ice | 5% Nicotine / 50mg | $60.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Cotton Candy | 5% Nicotine / 50mg | $71.00 | -- | 355 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Double Apple | 5% Nicotine / 50mg | $60.00 | -- | 300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 4 | Black Ice | 5% Nicotine / 50mg | $60.00 | -- | 240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 9 | Melon Ice | 5% Nicotine / 50mg | $64.00 | -- | 576 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Rainbow Candy | 5% Nicotine / 50mg | $71.00 | -- | 355 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Pineapple Ice | 5% Nicotine / 50mg | $71.00 | -- | 355 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Strawberry | 5% Nicotine / 50mg | $60.00 | -- | 300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 2 | Tropical Punch | 5% Nicotine / 50mg | $41.25 | -- | 82.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Apple Peach | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 35 | Mint Ice | 5% Nicotine / 50mg | $39.00 | -- | 1365 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Lush Ice | 5% Nicotine / 50mg | $41.25 | -- | 206.25 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Banana Ice | 5% Nicotine / 50mg | $39.00 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $39.00 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 8 | Black Ice | 5% Nicotine / 50mg | $43.00 | -- | 344 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 1 | Strawberry Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Lush Ice | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Peach Ice | 5% Nicotine / 50mg | $42.50 | -- | 212.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 6 | Mint Ice | 5% Nicotine / 50mg | $47.50 | -- | 285 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Blueberry Lemonade | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Strawberry Watermelon | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Pink Lemonade | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 6 | Peach Ice | 5% Nicotine / 50mg | $49.00 | -- | 294 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Cotton Candy | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $50.00 | -- | 250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Gummy Bear | 5% Nicotine / 50mg | $50.00 | -- | 250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Mango | 5% Nicotine / 50mg | $50.00 | -- | 250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Double Apple | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 2 | Black Ice | 5% Nicotine / 50mg | $49.00 | -- | 98 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 23 | Mint Ice | 5% Nicotine / 50mg | $49.00 | -- | 1127 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Blueberry Mint | 5% Nicotine / 50mg | $60.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Strawberry Watermelon | 5% Nicotine / 50mg | $60.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Pink Lemonade | 5% Nicotine / 50mg | $64.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2022 | Topoo Industries | ws_15104 | 10 | Peach Ice | 5% Nicotine / 50mg | $60.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Cotton Candy | 5% Nicotine / 50mg | $71.00 | -- | 355 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Double Apple | 5% Nicotine / 50mg | $60.00 | -- | 300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 4 | Black Ice | 5% Nicotine / 50mg | $60.00 | -- | 240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 9 | Melon Ice | 5% Nicotine / 50mg | $64.00 | -- | 576 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Rainbow Candy | 5% Nicotine / 50mg | $71.00 | -- | 355 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Pineapple Ice | 5% Nicotine / 50mg | $71.00 | -- | 355 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Strawberry | 5% Nicotine / 50mg | $60.00 | -- | 300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 2 | Tropical Punch | 5% Nicotine / 50mg | $41.25 | -- | 82.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Apple Peach | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 35 | Mint Ice | 5% Nicotine / 50mg | $39.00 | -- | 1365 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Lush Ice | 5% Nicotine / 50mg | $41.25 | -- | 206.25 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Banana Ice | 5% Nicotine / 50mg | $39.00 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $39.00 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 8 | Black Ice | 5% Nicotine / 50mg | $43.00 | -- | 344 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 1 | Strawberry Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Lush Ice | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Peach Ice | 5% Nicotine / 50mg | $42.50 | -- | 212.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 6 | Mint Ice | 5% Nicotine / 50mg | $47.50 | -- | 285 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Blueberry Lemonade | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Black Ice | 5% Nicotine / 50mg | $60.00 | -- | 300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 3 | Tropical Punch | 5% Nicotine / 50mg | $39.00 | -- | 117 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 2 | Black Ice | 5% Nicotine / 50mg | $40.00 | -- | 80 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 4 | Strawberry Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 160 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 14 | Mint Ice | 5% Nicotine / 50mg | $39.00 | -- | 546 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $49.00 | -- | 245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 5 | Black Ice | 5% Nicotine / 50mg | $60.00 | -- | 300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 3 | Tropical Punch | 5% Nicotine / 50mg | $39.00 | -- | 117 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 2 | Black Ice | 5% Nicotine / 50mg | $40.00 | -- | 80 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 4 | Strawberry Watermelon | 5% Nicotine / 50mg | $40.00 | -- | 160 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 11/29/2022 | Topoo Industries | ws_15104 | 14 | Mint Ice | 5% Nicotine / 50mg | $39.00 | -- | 546 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 12/14/2022 | Sahara Wholesale | ws_15214 | 10 | Lush Ice | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/14/2022 | Sahara Wholesale | ws_15214 | 10 | Tropical Fruit | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/14/2022 | Sahara Wholesale | ws_15214 | 10 | Bubble Gum | 5% Nicotine / 50mg | $51.50 | -- | 515 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/14/2022 | Sahara Wholesale | ws_15214 | 10 | Lush Ice | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/14/2022 | Sahara Wholesale | ws_15214 | 10 | Tropical Fruit | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/14/2022 | Sahara Wholesale | ws_15214 | 1 | Bubble Gum | 5% Nicotine / 50mg | $50.00 | -- | 50 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/14/2022 | Sahara Wholesale | ws_15214 | 10 | Lush Ice | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/14/2022 | Sahara Wholesale | ws_15214 | 10 | Tropical Fruit | 5% Nicotine / 50mg | $49.00 | -- | 490 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/14/2022 | Sahara Wholesale | ws_15214 | 1 | Bubble Gum | 5% Nicotine / 50mg | $50.00 | -- | 50 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/14/2022 | Sahara Wholesale | ws_15214 | 9 | Bubble Gum | 5% Nicotine / 50mg | $50.00 | -- | 450 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/14/2022 | Sahara Wholesale | ws_15214 | 9 | Bubble Gum | 5% Nicotine / 50mg | $50.00 | -- | 450 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/28/2022 | Sahara Wholesale | ws_15310 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $33.50 | -- | 1340 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/28/2022 | Sahara Wholesale | ws_15310 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 12/28/2022 | Sahara Wholesale | ws_15310 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 40 | Sour Apple | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 40 | Strawberry Mango | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 18 | Cherry Cola | 5% Nicotine / 50mg | $32.50 | -- | 585 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 37 | Strawberry Ice | 5% Nicotine / 50mg | $32.50 | -- | 1202.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 20 | Blueberry Ice | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 34 | Strawberry Pineapple | 5% Nicotine / 50mg | $32.50 | -- | 1105 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 19 | Energy Drinks | 5% Nicotine / 50mg | $32.50 | -- | 617.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 20 | Cranberry Lemonade Ice | 5% Nicotine / 50mg | $32.50 | -- | 650 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 12 | Pink Lemonade | 5% Nicotine / 50mg | $32.50 | -- | 390 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 40 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 40 | Sour Apple | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 40 | Strawberry Mango | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|------|-------------------|-----|----------|-----------------|-------------|------|------|-------------|-----------------|---------------|--------------|------------------|
| 01/23/2023 | Sahara Wholesale | ws_15441 | 18 | Cherry Cola | 5% Nicotine / 50mg | $31.00 | -- | 558 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 37 | Strawberry Ice | 5% Nicotine / 50mg | $32.50 | -- | 1202.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 16 | Blueberry Ice | 5% Nicotine / 50mg | $32.50 | -- | 520 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 34 | Strawberry Pineapple | 5% Nicotine / 50mg | $31.00 | -- | 1054 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 19 | Energy Drinks | 5% Nicotine / 50mg | $31.00 | -- | 589 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 20 | Cranberry Lemonade Ice | 5% Nicotine / 50mg | $31.00 | -- | 620 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 12 | Pink Lemonade | 5% Nicotine / 50mg | $31.00 | -- | 372 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 38 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 1235 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 40 | Sour Apple | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 40 | Strawberry Mango | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 18 | Cherry Cola | 5% Nicotine / 50mg | $31.00 | -- | 558 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 37 | Strawberry Ice | 5% Nicotine / 50mg | $32.50 | -- | 1202.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 16 | Blueberry Ice | 5% Nicotine / 50mg | $32.50 | -- | 520 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 34 | Strawberry Pineapple | 5% Nicotine / 50mg | $31.00 | -- | 1054 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 19 | Energy Drinks | 5% Nicotine / 50mg | $31.00 | -- | 589 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 20 | Cranberry Lemonade Ice | 5% Nicotine / 50mg | $31.00 | -- | 620 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 12 | Pink Lemonade | 5% Nicotine / 50mg | $31.00 | -- | 372 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 38 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 1235 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 4 | Blueberry Ice | 5% Nicotine / 50mg | $31.00 | -- | 124 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 2 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 65 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 4 | Blueberry Ice | 5% Nicotine / 50mg | $31.00 | -- | 124 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/23/2023 | Sahara Wholesale | ws_15441 | 2 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 65 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Grape Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Banana Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Blueberry Kiwi Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Watermelon Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Green Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Coconut Creme Brûlée | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Grape Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 11 | Banana Ice | 5% Nicotine / 50mg | $32.50 | -- | 357.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Blueberry Kiwi Ice | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 4 | Watermelon Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 130 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 1 | Green Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 32.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 8 | Blueberry Raspberry | 5% Nicotine / 50mg | $32.50 | -- | 260 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 29 | Coconut Creme Brûlée | 5% Nicotine / 50mg | $31.00 | -- | 899 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Love Story | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Grape Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 11 | Banana Ice | 5% Nicotine / 50mg | $32.50 | -- | 357.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 40 | Blueberry Kiwi Ice | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 4 | Watermelon Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 130 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 1 | Green Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 32.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 8 | Blueberry Raspberry | 5% Nicotine / 50mg | $32.50 | -- | 260 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 29 | Coconut Creme Brûlée | 5% Nicotine / 50mg | $31.00 | -- | 899 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 29 | Banana Ice | 5% Nicotine / 50mg | $32.00 | -- | 928 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 36 | Watermelon Apple Ice | 5% Nicotine / 50mg | $31.00 | -- | 1116 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 39 | Green Apple Ice | 5% Nicotine / 50mg | $32.00 | -- | 1248 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 32 | Blueberry Raspberry | 5% Nicotine / 50mg | $31.00 | -- | 992 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 11 | Coconut Creme Brûlée | 5% Nicotine / 50mg | $32.00 | -- | 352 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 29 | Banana Ice | 5% Nicotine / 50mg | $32.00 | -- | 928 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 36 | Watermelon Apple Ice | 5% Nicotine / 50mg | $31.00 | -- | 1116 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 39 | Green Apple Ice | 5% Nicotine / 50mg | $32.00 | -- | 1248 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 01/24/2023 | Sahara Wholesale | ws_15453 | 32 | Blueberry Raspberry | 5% Nicotine / 50mg | $31.00 | -- | 992 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/2023 | Sahara Wholesale | ws_15453 | 11 | Coconut Creme Brûlée | 5% Nicotine / 50mg | $32.00 | -- | 352 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Grape Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Miami Mint | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Black Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Mix Berries | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Watermelon Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Strawberry Kiwi | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 32 | Strawberry Candy | 5% Nicotine / 50mg | $32.50 | -- | 1040 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Grape Ice | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Miami Mint | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 4 | Black Ice | 5% Nicotine / 50mg | $31.00 | -- | 124 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Mix Berries | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Watermelon Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 34 | Strawberry Kiwi | 5% Nicotine / 50mg | $30.00 | -- | 1020 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Grape Ice | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Watermelon Ice | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Miami Mint | 5% Nicotine / 50mg | $31.00 | -- | 1240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 4 | Black Ice | 5% Nicotine / 50mg | $31.00 | -- | 124 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Mix Berries | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Watermelon Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 34 | Strawberry Kiwi | 5% Nicotine / 50mg | $30.00 | -- | 1020 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 40 | Strawberry Watermelon | 5% Nicotine / 50mg | $31.25 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 36 | Black Ice | 5% Nicotine / 50mg | $30.00 | -- | 1080 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 6 | Strawberry Kiwi | 5% Nicotine / 50mg | $30.00 | -- | 180 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 36 | Black Ice | 5% Nicotine / 50mg | $30.00 | -- | 1080 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/09/2023 | Topoo Industries | ws_15555 | 6 | Strawberry Kiwi | 5% Nicotine / 50mg | $30.00 | -- | 180 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 20 | Coconut Creme Brûlée | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 20 | Watermelon Ice | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 20 | Strawberry Watermelon | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 40 | Blueberry Custard | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 40 | Energy Drinks | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 80 | Grape Ice | 5% Nicotine / 50mg | $32.50 | -- | 2600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 20 | Super Mint | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 40 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 10 | Mix Berries | 5% Nicotine / 50mg | $32.50 | -- | 325 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 20 | Coconut Creme Brûlée | 5% Nicotine / 50mg | $30.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 20 | Watermelon Ice | 5% Nicotine / 50mg | $30.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 20 | Strawberry Watermelon | 5% Nicotine / 50mg | $31.00 | -- | 620 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 40 | Blueberry Custard | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 40 | Energy Drinks | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 80 | Grape Ice | 5% Nicotine / 50mg | $30.00 | -- | 2400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 20 | Super Mint | 5% Nicotine / 50mg | $30.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 40 | Cool Mint | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 10 | Mix Berries | 5% Nicotine / 50mg | $28.75 | -- | 287.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 20 | Coconut Creme Brûlée | 5% Nicotine / 50mg | $30.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 20 | Watermelon Ice | 5% Nicotine / 50mg | $30.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 20 | Strawberry Watermelon | 5% Nicotine / 50mg | $31.00 | -- | 620 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 40 | Blueberry Custard | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 40 | Energy Drinks | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 80 | Grape Ice | 5% Nicotine / 50mg | $30.00 | -- | 2400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 20 | Super Mint | 5% Nicotine / 50mg | $30.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 40 | Cool Mint | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 02/25/2023 | Topoo Industries | ws_20088 | 10 | Mix Berries | 5% Nicotine / 50mg | $28.75 | -- | 287.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 3 | Cool Mint | 5% Nicotine / 50mg | $43.00 | -- | 129 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 3 | Miami Mint | 5% Nicotine / 50mg | $43.00 | -- | 129 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 3 | Watermelon Ice | 5% Nicotine / 50mg | $43.00 | -- | 129 | 2787 3rd ave | NY | bronx | 10455 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Strawberry Kiwi | 5% Nicotine / 50mg | $43.00 | -- | 43 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Black Ice | 5% Nicotine / 50mg | $43.00 | -- | 43 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 2 | Clear | 5% Nicotine / 50mg | $43.00 | -- | 86 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Blue Razz | 5% Nicotine / 50mg | $43.00 | -- | 43 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Mixed Berries | 5% Nicotine / 50mg | $43.00 | -- | 43 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Peach Mango Pineapple | 5% Nicotine / 50mg | $43.00 | -- | 43 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Watermelon Candy | 5% Nicotine / 50mg | $43.00 | -- | 43 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Peach Blueberry Candy | 5% Nicotine / 50mg | $43.00 | -- | 43 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Grape Ice | 5% Nicotine / 50mg | $43.00 | -- | 43 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Rainbow Blast | 5% Nicotine / 50mg | $43.00 | -- | 43 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 3 | Cool Mint | 5% Nicotine / 50mg | $40.00 | -- | 120 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 3 | Miami Mint | 5% Nicotine / 50mg | $40.00 | -- | 120 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 3 | Watermelon Ice | 5% Nicotine / 50mg | $40.00 | -- | 120 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Strawberry Kiwi | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Black Ice | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 2 | Clear | 5% Nicotine / 50mg | $40.00 | -- | 80 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Blue Razz | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Mixed Berries | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Peach Mango Pineapple | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Watermelon Candy | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Peach Blueberry Candy | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Grape Ice | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Rainbow Blast | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 3 | Cool Mint | 5% Nicotine / 50mg | $40.00 | -- | 120 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 3 | Miami Mint | 5% Nicotine / 50mg | $40.00 | -- | 120 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 3 | Watermelon Ice | 5% Nicotine / 50mg | $40.00 | -- | 120 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Strawberry Kiwi | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Black Ice | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 2 | Clear | 5% Nicotine / 50mg | $40.00 | -- | 80 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Blue Razz | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Mixed Berries | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Peach Mango Pineapple | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Watermelon Candy | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Peach Blueberry Candy | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Grape Ice | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 03/09/2023 | E Z Wholesale | ws_20172 | 1 | Rainbow Blast | 5% Nicotine / 50mg | $40.00 | -- | 40 | 2787 3rd ave | NY | bronx | 10455 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Strawberry Ice | 5% Nicotine / 50mg | $35.00 | -- | 525 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Watermelon Bombe | 5% Nicotine / 50mg | $35.00 | -- | 525 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Watermelon Candy | 5% Nicotine / 50mg | $35.00 | -- | 525 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Clear | 5% Nicotine / 50mg | $35.00 | -- | 525 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Peach Mango | 5% Nicotine / 50mg | $35.00 | -- | 350 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Grape Ice | 5% Nicotine / 50mg | $35.00 | -- | 350 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Peach | 5% Nicotine / 50mg | $35.00 | -- | 350 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 17 | Super Mint | 5% Nicotine / 50mg | $35.00 | -- | 595 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 17 | Strawberry Watermelon | 5% Nicotine / 50mg | $35.00 | -- | 595 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 8 | Blueberry Raspberry | 5% Nicotine / 50mg | $35.00 | -- | 280 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 3 | Sour Apple | 5% Nicotine / 50mg | $35.00 | -- | 105 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Watermelon Ice | 5% Nicotine / 50mg | $35.00 | -- | 350 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Watermelon Candy | 5% Nicotine / 50mg | $35.00 | -- | 350 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 5 | Strawberry Kiwi | 5% Nicotine / 50mg | $66.00 | -- | 330 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $33.00 | -- | 330 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 6 | Rainbow Cloudz | 5% Nicotine / 50mg | $85.00 | -- | 510 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Cool Mint | 5% Nicotine / 50mg | $72.50 | -- | 1087.5 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Strawberry Ice | 5% Nicotine / 50mg | $30.00 | -- | 450 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Watermelon Bombe | 5% Nicotine / 50mg | $30.00 | -- | 450 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Watermelon Candy | 5% Nicotine / 50mg | $30.00 | -- | 450 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Clear | 5% Nicotine / 50mg | $30.00 | -- | 450 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Peach Mango | 5% Nicotine / 50mg | $30.00 | -- | 300 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Grape Ice | 5% Nicotine / 50mg | $30.00 | -- | 300 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Peach | 5% Nicotine / 50mg | $30.00 | -- | 300 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/2023 | R And B Wholesale | ws_17878 | 17 | Super Mint | 5% Nicotine / 50mg | $30.00 | -- | 510 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 17 | Strawberry Watermelon | 5% Nicotine / 50mg | $30.00 | -- | 510 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 8 | Blueberry Raspberry | 5% Nicotine / 50mg | $30.00 | -- | 240 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 3 | Sour Apple | 5% Nicotine / 50mg | $30.00 | -- | 90 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Watermelon Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 5 | Strawberry Kiwi | 5% Nicotine / 50mg | $57.50 | -- | 287.5 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $28.75 | -- | 287.5 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 4 | Rainbow Cloudz | 5% Nicotine / 50mg | $82.50 | -- | 330 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Cool Mint | 5% Nicotine / 50mg | $65.00 | -- | 975 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Strawberry Ice | 5% Nicotine / 50mg | $30.00 | -- | 450 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Watermelon Bombe | 5% Nicotine / 50mg | $30.00 | -- | 450 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Watermelon Candy | 5% Nicotine / 50mg | $30.00 | -- | 450 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Clear | 5% Nicotine / 50mg | $30.00 | -- | 450 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Peach Mango | 5% Nicotine / 50mg | $30.00 | -- | 300 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Grape Ice | 5% Nicotine / 50mg | $30.00 | -- | 300 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Peach | 5% Nicotine / 50mg | $30.00 | -- | 300 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 17 | Super Mint | 5% Nicotine / 50mg | $30.00 | -- | 510 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 17 | Strawberry Watermelon | 5% Nicotine / 50mg | $30.00 | -- | 510 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 8 | Blueberry Raspberry | 5% Nicotine / 50mg | $30.00 | -- | 240 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 3 | Sour Apple | 5% Nicotine / 50mg | $30.00 | -- | 90 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Watermelon Ice | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Watermelon Candy | 5% Nicotine / 50mg | $32.50 | -- | 325 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 5 | Strawberry Kiwi | 5% Nicotine / 50mg | $57.50 | -- | 287.5 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $28.75 | -- | 287.5 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 4 | Rainbow Cloudz | 5% Nicotine / 50mg | $82.50 | -- | 330 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 15 | Cool Mint | 5% Nicotine / 50mg | $65.00 | -- | 975 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 2 | Rainbow Cloudz | 5% Nicotine / 50mg | $82.50 | -- | 165 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 04/21/2023 | R And B Wholesale | ws_17878 | 2 | Rainbow Cloudz | 5% Nicotine / 50mg | $82.50 | -- | 165 | 1002 Atlantic Ave, | NY | Brooklyn, | 11238 |
| 05/26/2023 | Topoo Industries | ws_22391 | 40 | Cool Mint | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 40 | Blue Razz Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 20 | Virginia Tobacco | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 20 | Cool Mint | 5% Nicotine / 50mg | $67.00 | -- | 1340 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Miami Mint | 5% Nicotine / 50mg | $67.00 | -- | 670 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Blueberry Ice | 5% Nicotine / 50mg | $67.00 | -- | 670 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Watermelon Ice | 5% Nicotine / 50mg | $67.00 | -- | 670 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Grape Ice | 5% Nicotine / 50mg | $67.00 | -- | 670 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $67.00 | -- | 670 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Kiwi | 5% Nicotine / 50mg | $67.00 | -- | 670 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 40 | Cool Mint | 5% Nicotine / 50mg | $43.00 | -- | 1720 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Kiwi | 5% Nicotine / 50mg | $43.00 | -- | 430 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Black Ice | 5% Nicotine / 50mg | $43.00 | -- | 430 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Blue Razz | 5% Nicotine / 50mg | $43.00 | -- | 430 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Miami Mint | 5% Nicotine / 50mg | $43.00 | -- | 430 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 20 | Mint Ice | 5% Nicotine / 50mg | $51.50 | -- | 1030 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Black Ice | 5% Nicotine / 50mg | $51.50 | -- | 515 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $51.50 | -- | 515 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $51.50 | -- | 257.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Lush Ice | 5% Nicotine / 50mg | $62.00 | -- | 620 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $62.00 | -- | 620 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 15 | Mint Ice | 5% Nicotine / 50mg | $62.00 | -- | 930 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Blueberry Mint | 5% Nicotine / 50mg | $62.00 | -- | 620 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Lush Ice | 5% Nicotine / 50mg | $41.50 | -- | 415 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Black Ice | 5% Nicotine / 50mg | $41.50 | -- | 207.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $41.50 | -- | 207.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $41.50 | -- | 207.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Peach Ice | 5% Nicotine / 50mg | $41.50 | -- | 207.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Mint Ice | 5% Nicotine / 50mg | $43.00 | -- | 430 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Lush Ice | 5% Nicotine / 50mg | $43.00 | -- | 215 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Pina Colada | 5% Nicotine / 50mg | $43.00 | -- | 215 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Watermelon Ice | 5% Nicotine / 50mg | $43.00 | -- | 430 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 30 | Mint Ice | 5% Nicotine / 50mg | $41.50 | -- | 1245 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 40 | Cool Mint | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 40 | Blue Razz Ice | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 20 | Virginia Tobacco | 5% Nicotine / 50mg | $30.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 6 | Cool Mint | 5% Nicotine / 50mg | $65.00 | -- | 390 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Miami Mint | 5% Nicotine / 50mg | $65.00 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Blueberry Ice | 5% Nicotine / 50mg | $65.00 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Watermelon Ice | 5% Nicotine / 50mg | $65.00 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Grape Ice | 5% Nicotine / 50mg | $65.00 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $65.00 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Kiwi | 5% Nicotine / 50mg | $65.00 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 14 | Cool Mint | 5% Nicotine / 50mg | $40.00 | -- | 560 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 6 | Strawberry Kiwi | 5% Nicotine / 50mg | $40.00 | -- | 240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Black Ice | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Blue Razz | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 8 | Miami Mint | 5% Nicotine / 50mg | $40.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 20 | Mint Ice | 5% Nicotine / 50mg | $49.00 | -- | 980 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Black Ice | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $48.50 | -- | 242.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Lush Ice | 5% Nicotine / 50mg | $59.00 | -- | 590 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $59.00 | -- | 590 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 15 | Mint Ice | 5% Nicotine / 50mg | $59.00 | -- | 885 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Blueberry Mint | 5% Nicotine / 50mg | $59.00 | -- | 590 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Lush Ice | 5% Nicotine / 50mg | $39.50 | -- | 395 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Black Ice | 5% Nicotine / 50mg | $39.00 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $39.00 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Peach Ice | 5% Nicotine / 50mg | $39.50 | -- | 197.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Mint Ice | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Lush Ice | 5% Nicotine / 50mg | $39.50 | -- | 197.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Pina Colada | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Watermelon Ice | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 30 | Mint Ice | 5% Nicotine / 50mg | $39.00 | -- | 1170 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 40 | Cool Mint | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 40 | Blue Razz Ice | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 20 | Virginia Tobacco | 5% Nicotine / 50mg | $30.00 | -- | 600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 6 | Cool Mint | 5% Nicotine / 50mg | $65.00 | -- | 390 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Miami Mint | 5% Nicotine / 50mg | $65.00 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Blueberry Ice | 5% Nicotine / 50mg | $65.00 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Watermelon Ice | 5% Nicotine / 50mg | $65.00 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Grape Ice | 5% Nicotine / 50mg | $65.00 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $65.00 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Kiwi | 5% Nicotine / 50mg | $65.00 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 14 | Cool Mint | 5% Nicotine / 50mg | $40.00 | -- | 560 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 6 | Strawberry Kiwi | 5% Nicotine / 50mg | $40.00 | -- | 240 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Black Ice | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Blue Razz | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 8 | Miami Mint | 5% Nicotine / 50mg | $40.00 | -- | 320 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 20 | Mint Ice | 5% Nicotine / 50mg | $49.00 | -- | 980 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Black Ice | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $49.00 | -- | 490 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $48.50 | -- | 242.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Lush Ice | 5% Nicotine / 50mg | $59.00 | -- | 590 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Strawberry Mango | 5% Nicotine / 50mg | $59.00 | -- | 590 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 15 | Mint Ice | 5% Nicotine / 50mg | $59.00 | -- | 885 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Blueberry Mint | 5% Nicotine / 50mg | $59.00 | -- | 590 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Lush Ice | 5% Nicotine / 50mg | $39.50 | -- | 395 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Black Ice | 5% Nicotine / 50mg | $39.00 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Blueberry Mint | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Strawberry Mango | 5% Nicotine / 50mg | $39.00 | -- | 195 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Peach Ice | 5% Nicotine / 50mg | $39.50 | -- | 197.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Mint Ice | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Lush Ice | 5% Nicotine / 50mg | $39.50 | -- | 197.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 5 | Pina Colada | 5% Nicotine / 50mg | $40.00 | -- | 200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 10 | Watermelon Ice | 5% Nicotine / 50mg | $40.00 | -- | 400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 30 | Mint Ice | 5% Nicotine / 50mg | $39.00 | -- | 1170 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 14 | Cool Mint | 5% Nicotine / 50mg | $65.00 | -- | 910 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 26 | Cool Mint | 5% Nicotine / 50mg | $40.00 | -- | 1040 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 4 | Strawberry Kiwi | 5% Nicotine / 50mg | $40.00 | -- | 160 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 2 | Miami Mint | 5% Nicotine / 50mg | $40.00 | -- | 80 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 14 | Cool Mint | 5% Nicotine / 50mg | $65.00 | -- | 910 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 26 | Cool Mint | 5% Nicotine / 50mg | $40.00 | -- | 1040 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 4 | Strawberry Kiwi | 5% Nicotine / 50mg | $40.00 | -- | 160 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 05/26/2023 | Topoo Industries | ws_22391 | 2 | Miami Mint | 5% Nicotine / 50mg | $40.00 | -- | 80 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 40 | Iced Blueberry | 5% Nicotine / 50mg | $70.00 | -- | 2800 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 40 | Iced Watermelon | 5% Nicotine / 50mg | $70.00 | -- | 2800 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 20 | Strawberry Banana | 5% Nicotine / 50mg | $70.00 | -- | 1400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 20 | Mixed Berries | 5% Nicotine / 50mg | $70.00 | -- | 1400 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 40 | Iced Blueberry | 5% Nicotine / 50mg | $62.50 | -- | 2500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 21 | Iced Watermelon | 5% Nicotine / 50mg | $62.50 | -- | 1312.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 20 | Strawberry Banana | 5% Nicotine / 50mg | $62.50 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 20 | Mixed Berries | 5% Nicotine / 50mg | $62.50 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 40 | Iced Blueberry | 5% Nicotine / 50mg | $62.50 | -- | 2500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 21 | Iced Watermelon | 5% Nicotine / 50mg | $62.50 | -- | 1312.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 20 | Strawberry Banana | 5% Nicotine / 50mg | $62.50 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 20 | Mixed Berries | 5% Nicotine / 50mg | $62.50 | -- | 1250 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 19 | Iced Watermelon | 5% Nicotine / 50mg | $62.50 | -- | 1187.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/03/2023 | Topoo Industries | ws_22417 | 19 | Iced Watermelon | 5% Nicotine / 50mg | $62.50 | -- | 1187.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Cool Mint | 5% Nicotine / 50mg | $65.00 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Black Ice | 5% Nicotine / 50mg | $65.00 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Miami Mint | 5% Nicotine / 50mg | $65.00 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Jungle Juice | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Pineapple Shake | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Kiwi Shake | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Cranberry Grape | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 40 | Sakura Apricot Nectar | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Apple Raspberry | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 40 | Iced Watermelon | 5% Nicotine / 50mg | $65.00 | -- | 2600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 80 | Iced Blueberry | 5% Nicotine / 50mg | $65.00 | -- | 5200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 40 | Strawberry Banana | 5% Nicotine / 50mg | $65.00 | -- | 2600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 40 | Mixed Berries | 5% Nicotine / 50mg | $65.00 | -- | 2600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 60 | Iced Mint | 5% Nicotine / 50mg | $65.00 | -- | 3900 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 40 | Red Apple | 5% Nicotine / 50mg | $65.00 | -- | 2600 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Strawberry Candy | 5% Nicotine / 50mg | $65.00 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Orange Juice | 5% Nicotine / 50mg | $32.50 | -- | 650 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Cool Mint | 5% Nicotine / 50mg | $57.50 | -- | 1150 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 15 | Black Ice | 5% Nicotine / 50mg | $57.50 | -- | 862.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Miami Mint | 5% Nicotine / 50mg | $57.50 | -- | 1150 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Jungle Juice | 5% Nicotine / 50mg | $27.50 | -- | 550 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Pineapple Shake | 5% Nicotine / 50mg | $27.50 | -- | 550 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Kiwi Shake | 5% Nicotine / 50mg | $27.50 | -- | 550 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Cranberry Grape | 5% Nicotine / 50mg | $28.75 | -- | 575 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 28 | Sakura Apricot Nectar | 5% Nicotine / 50mg | $28.75 | -- | 805 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Apple Raspberry | 5% Nicotine / 50mg | $28.75 | -- | 575 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 1 | Iced Watermelon | 5% Nicotine / 50mg | $62.50 | -- | 62.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 22 | Iced Blueberry | 5% Nicotine / 50mg | $62.50 | -- | 1375 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 40 | Strawberry Banana | 5% Nicotine / 50mg | $62.50 | -- | 2500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 40 | Mixed Berries | 5% Nicotine / 50mg | $62.50 | -- | 2500 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/2023 | Topoo Industries | ws_22442 | 34 | Iced Mint | 5% Nicotine / 50mg | $62.50 | -- | 2125 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 18 | Red Apple | 5% Nicotine / 50mg | $62.50 | -- | 1125 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Strawberry Candy | 5% Nicotine / 50mg | $57.50 | -- | 1150 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Orange Juice | 5% Nicotine / 50mg | $27.50 | -- | 550 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Cool Mint | 5% Nicotine / 50mg | $57.50 | -- | 1150 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 15 | Black Ice | 5% Nicotine / 50mg | $57.50 | -- | 862.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Miami Mint | 5% Nicotine / 50mg | $57.50 | -- | 1150 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Jungle Juice | 5% Nicotine / 50mg | $27.50 | -- | 550 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Pineapple Shake | 5% Nicotine / 50mg | $27.50 | -- | 550 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Kiwi Shake | 5% Nicotine / 50mg | $27.50 | -- | 550 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Cranberry Grape | 5% Nicotine / 50mg | $28.75 | -- | 575 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 28 | Sakura Apricot Nectar | 5% Nicotine / 50mg | $28.75 | -- | 805 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Apple Raspberry | 5% Nicotine / 50mg | $28.75 | -- | 575 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 1 | Iced Watermelon | 5% Nicotine / 50mg | $62.50 | -- | 62.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 22 | Iced Blueberry | 5% Nicotine / 50mg | $62.50 | -- | 1375 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 40 | Strawberry Banana | 5% Nicotine / 50mg | $62.50 | -- | 2500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 40 | Mixed Berries | 5% Nicotine / 50mg | $62.50 | -- | 2500 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 34 | Iced Mint | 5% Nicotine / 50mg | $62.50 | -- | 2125 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 18 | Red Apple | 5% Nicotine / 50mg | $62.50 | -- | 1125 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Strawberry Candy | 5% Nicotine / 50mg | $57.50 | -- | 1150 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 20 | Orange Juice | 5% Nicotine / 50mg | $27.50 | -- | 550 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 5 | Black Ice | 5% Nicotine / 50mg | $57.50 | -- | 287.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 12 | Sakura Apricot Nectar | 5% Nicotine / 50mg | $28.75 | -- | 345 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 39 | Iced Watermelon | 5% Nicotine / 50mg | $62.50 | -- | 2437.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 58 | Iced Blueberry | 5% Nicotine / 50mg | $62.50 | -- | 3625 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 26 | Iced Mint | 5% Nicotine / 50mg | $62.50 | -- | 1625 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 22 | Red Apple | 5% Nicotine / 50mg | $62.50 | -- | 1375 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 5 | Black Ice | 5% Nicotine / 50mg | $57.50 | -- | 287.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 12 | Sakura Apricot Nectar | 5% Nicotine / 50mg | $28.75 | -- | 345 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 39 | Iced Watermelon | 5% Nicotine / 50mg | $62.50 | -- | 2437.5 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 58 | Iced Blueberry | 5% Nicotine / 50mg | $62.50 | -- | 3625 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 26 | Iced Mint | 5% Nicotine / 50mg | $62.50 | -- | 1625 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 06/07/2023 | Topoo Industries | ws_22442 | 22 | Red Apple | 5% Nicotine / 50mg | $62.50 | -- | 1375 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 36 | Strawberry Custard | 5% Nicotine / 50mg | $32.50 | -- | 1170 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 40 | Pink Lemonade | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 40 | Blueberry Custard | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 40 | Green Apple Ice | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 24 | Blueberry Kiwi Ice | 5% Nicotine / 50mg | $32.50 | -- | 780 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 40 | Strawberry banana | 5% Nicotine / 50mg | $32.50 | -- | 1300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 3 | Strawberry Custard | 5% Nicotine / 50mg | $30.00 | -- | 90 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 40 | Pink Lemonade | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 2 | Blueberry Custard | 5% Nicotine / 50mg | $30.00 | -- | 60 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 10 | Green Apple Ice | 5% Nicotine / 50mg | $30.00 | -- | 300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 24 | Blueberry Kiwi Ice | 5% Nicotine / 50mg | $30.00 | -- | 720 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 40 | Strawberry banana | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 3 | Strawberry Custard | 5% Nicotine / 50mg | $30.00 | -- | 90 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 40 | Pink Lemonade | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 2 | Blueberry Custard | 5% Nicotine / 50mg | $30.00 | -- | 60 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 10 | Green Apple Ice | 5% Nicotine / 50mg | $30.00 | -- | 300 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 24 | Blueberry Kiwi Ice | 5% Nicotine / 50mg | $30.00 | -- | 720 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 40 | Blueberry Raspberry | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 40 | Strawberry banana | 5% Nicotine / 50mg | $30.00 | -- | 1200 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 33 | Strawberry Custard | 5% Nicotine / 50mg | $30.00 | -- | 990 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 38 | Blueberry Custard | 5% Nicotine / 50mg | $30.00 | -- | 1140 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 30 | Green Apple Ice | 5% Nicotine / 50mg | $30.00 | -- | 900 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 33 | Strawberry Custard | 5% Nicotine / 50mg | $30.00 | -- | 990 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 38 | Blueberry Custard | 5% Nicotine / 50mg | $30.00 | -- | 1140 | 2847 W 21st Street | NY | Brooklyn | 11224 |
| 07/03/2023 | Topoo Industries | ws_22629 | 30 | Green Apple Ice | 5% Nicotine / 50mg | $30.00 | -- | 900 | 2847 W 21st Street | NY | Brooklyn | 11224 |

| Date | Customer full name | Num | Quantity | Product/Service | Description | Rate | Memo | Amount line | Billing address | Billing state | Billing city | Billing ZIP code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2023 | Sahara Wholesale | 867438 | 10 | Blueberry P&B Cloud | 5% Nicotine / 50mg | $76.00 | -- | 760 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 5 | Strawberry Watermelon | 5% Nicotine / 50mg | $76.00 | -- | 380 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 10 | Blue Razz Ice | 5% Nicotine / 50mg | $76.00 | -- | 760 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 5 | Watermelon | 5% Nicotine / 50mg | $76.00 | -- | 380 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 5 | Spearmint | 5% Nicotine / 50mg | $76.00 | -- | 380 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 5 | Cherry Peach Lemonade | 5% Nicotine / 50mg | $76.00 | -- | 380 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 9 | Black Mint | 5% Nicotine / 50mg | $38.00 | -- | 342 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 10 | Yummy | 5% Nicotine / 50mg | $38.00 | -- | 380 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 1 | Cherry Lemon | 5% Nicotine / 50mg | $38.00 | -- | 38 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 4 | Blueberry Raspberry Lemon | 5% Nicotine / 50mg | $38.00 | -- | 152 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 10 | Blueberry P&B Cloud | 5% Nicotine / 50mg | $75.00 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 5 | Strawberry Watermelon | 5% Nicotine / 50mg | $75.00 | -- | 375 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 10 | Blue Razz Ice | 5% Nicotine / 50mg | $75.00 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 5 | Watermelon | 5% Nicotine / 50mg | $75.50 | -- | 377.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 5 | Spearmint | 5% Nicotine / 50mg | $75.00 | -- | 375 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 5 | Cherry Peach Lemonade | 5% Nicotine / 50mg | $75.50 | -- | 377.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 9 | Black Mint | 5% Nicotine / 50mg | $38.98 | -- | 350.78 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 10 | Yummy | 5% Nicotine / 50mg | $40.00 | -- | 400 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 1 | Cherry Lemon | 5% Nicotine / 50mg | $38.98 | -- | 38.98 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 4 | Blueberry Raspberry Lemon | 5% Nicotine / 50mg | $38.98 | -- | 155.9 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 10 | Blueberry P&B Cloud | 5% Nicotine / 50mg | $75.00 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 5 | Strawberry Watermelon | 5% Nicotine / 50mg | $75.00 | -- | 375 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 10 | Blue Razz Ice | 5% Nicotine / 50mg | $75.00 | -- | 750 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 5 | Watermelon | 5% Nicotine / 50mg | $75.50 | -- | 377.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 5 | Spearmint | 5% Nicotine / 50mg | $75.00 | -- | 375 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 5 | Cherry Peach Lemonade | 5% Nicotine / 50mg | $75.50 | -- | 377.5 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 9 | Black Mint | 5% Nicotine / 50mg | $38.98 | -- | 350.78 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 10 | Yummy | 5% Nicotine / 50mg | $40.00 | -- | 400 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 1 | Cherry Lemon | 5% Nicotine / 50mg | $38.98 | -- | 38.98 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| 08/31/2023 | Sahara Wholesale | 867438 | 4 | Blueberry Raspberry Lemon | 5% Nicotine / 50mg | $38.98 | -- | 155.9 | 182-20 liberty Ave | NY | Jamaica,Queens | 11412 |
| | | | 26664 | x100 per= 2,666,400 | | | | | | | | |