# Exhibit K



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your latest RZ Smoke - Vape & Smoke Wholesale Distributor invoice
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                     Tue, Feb 13, 2024 at 10:57 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Mon, Dec 14, 2020 at 6:32 PM
Subject: Your latest RZ Smoke - Vape & Smoke Wholesale Distributor invoice
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



## Your invoice for order #194133

Hi Star Vape Distribution,

An order has been created for you on RZ Smoke – Vape & Smoke Wholesale Distributor. Your invoice is below, with a link to make payment when you're ready:

Pay for this order

Pay with cash, check, credit or debit card upon delivery.

## [Order #194133] (December 14, 2020)

| Product | Quantity | Price |
|---|---|---|
| Air Bar Diamond 5% Nicotine - Cherry Cola | 600 | $2,280.00 |
| Air Bar Diamond 5% Nicotine - Mango | 180 | $684.00 |
| Air Bar Diamond 5% Nicotine - Peach | 400 | $1,520.00 |
| Air Bar Diamond 5% Nicotine - Strawberry Kiwi | 200 | $760.00 |
| Air Bar Diamond 5% Nicotine - Strawberry Watermelon | 400 | $1,520.00 |
| Air Bar Lux 5% Nicotine - Blueberry Pomegranate Ice | 300 | $1,425.00 |
| Air Bar Lux 5% Nicotine - Blueberry Kiwi Ice | 300 | $1,425.00 |
| Air Bar Lux 5% Nicotine - Cherry Pomegranate Ice | 300 | $1,425.00 |
| Air Bar Lux 5% Nicotine - Coconut Grove | 150 | $712.50 |
| Air Bar Lux 5% Nicotine - Mix Berries | 300 | $1,425.00 |
| Air Bar Lux 5% Nicotine - Raspberry Grapefruit | 300 | $1,425.00 |
| **Subtotal:** | | $49,304.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Payment on delivery |
| **Total:** | | $49,304.50 |

| Product | Quantity | Price |
|---|---|---|
| Air Bar Lux 5% Nicotine - Red Bull Ice | 300 | $1,425.00 |
| Air Bar Lux 5% Nicotine - Watermelon Apple Ice | 300 | $1,425.00 |
| Air Bar Lux 5% Nicotine - Watermelon Ice | 300 | $1,425.00 |
| STIG Disposable Device 6% By VGOD - Cubano | 400 | $4,400.00 |
| STIG Disposable Device 6% By VGOD - Mango Bomb | 800 | $8,800.00 |
| STIG Disposable Device 6% By VGOD - Tropical Mango | 400 | $4,400.00 |
| DELTA 8 Gummies 500mg - Berry x Blast | 24 | $336.00 |
| DELTA 8 Gummies 500mg - Blue x Razz | 48 | $672.00 |
| DELTA 8 Cartridge 1ml 800mg - Gushers x Runtz | 75 | $1,050.00 |
| DELTA 8 Cartridge 1ml 800mg - Orange x Zkittlez | 75 | $1,050.00 |
| Hulk Tears By Mighty Vapors 60ml - 3mg | 30 | $180.00 |
| Hulk Tears By Mighty Vapors 60ml - 6mg | 30 | $180.00 |
| **Subtotal:** | | $49,304.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Payment on delivery |
| **Total:** | | $49,304.50 |

| Product | Quantity | Price |
|---|---|---|
| Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 30 | $180.00 |
| Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 30 | $180.00 |
| Caliburn Kit By Uwell - Black | 150 | $1,650.00 |
| Caliburn Kit By Uwell - Blue | 50 | $550.00 |
| Caliburn Kit By Uwell - Grey | 50 | $550.00 |
| Caliburn Kit By Uwell - Iris Purple | 50 | $550.00 |
| Caliburn Kit By Uwell - Pink | 50 | $550.00 |
| Caliburn Kit By Uwell - Red | 50 | $550.00 |
| UWELL Caliburn Coil & Pods - Caliburn - 1.4ohms Pods 4pk | 400 | $2,800.00 |
| G-Priv 3 Starter Kit - Prism Chrome | 10 | $450.00 |
| G-Priv 3 Starter Kit - Prism Gold | 20 | $900.00 |
| G-Priv 3 Starter Kit - Purple Red | 10 | $450.00 |
| **Subtotal:** | | $49,304.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Payment on delivery |
| **Total:** | | $49,304.50 |

**Billing address**                    **Shipping address**

2/13/24, 12:24 PM
Case 1:24-cv-05161-GHW-JW    Document 1-11    Filed 08/21/24    Page 6 of 265
Gmail - Fwd: Welcome to rzsmoke - Vape & Smoke Wholesale Distributor

| | |
|---|---|
| *Star Vape Distribution .*<br>*starvape101@gmail.com* | *Nabile .*<br>*Star Vape Corp.*<br>*283 67th St*<br>*Brooklyn, NY 11220* |

Thanks for using rzsmoke.com!

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from February 2, 2021
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                                    Tue, Feb 13, 2024 at 10:58 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Tue, Feb 2, 2021 at 7:40 PM
Subject: Your RZ Smoke Inc. order receipt from February 2, 2021
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Star Vape Distribution,

Just to let you know — we've received your order #199441, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #199441] (February 2, 2021)

| Product | Quantity | Price |
|---------|----------|-------|
| Airis Mega - Banana Ice | 100 | $650.00 |
| Airis Mega - Blue Raz | 100 | $650.00 |
| Airis Mega - Blueberry Ice | 100 | $650.00 |
| Airis Mega - Bubble Gum | 100 | $650.00 |
| Airis Mega - Cool Mint | 100 | $650.00 |
| Airis Mega - Energy Drink | 100 | $650.00 |
| Airis Mega - Grape Soda | 100 | $650.00 |
| Airis Mega - Guava Mango | 100 | $650.00 |
| Airis Mega - Kiwi Lemonade | 100 | $650.00 |
| Airis Mega - Kiwi Strawberry | 100 | $650.00 |
| Airis Mega - Lush Ice | 100 | $650.00 |
| Airis Mega - MAMBA | 100 | $650.00 |
| Airis Mega - Mixed Berries | 100 | $650.00 |
| Airis Mega - Peach Ice | 100 | $650.00 |
| **Subtotal:** | | $13,390.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Payment on delivery |
| **Total:** | | $13,390.00 |

2/13/24, 12:25 PM

Case 1:24-cv-05161-GHW-JW     Document 61-1     Filed 08/21/24     Page 9 of 265

Gmail - Your Star Smoke LLC. order receipt from Aug 12, 20...

| Product | Quantity | Price |
| --- | --- | --- |
| Airis Mega - Red Apple Ice | 100 | $650.00 |
| Airis Mega - Sour Apple | 60 | $390.00 |
| Airis Mega - Sour Apple Kiwi | 100 | $650.00 |
| Airis Mega - Strawberry Banana | 100 | $650.00 |
| Airis Mega - Strawberry Ice Cream | 100 | $650.00 |
| Airis Mega - Strawberry Yogurt | 100 | $650.00 |
| Airis Mega - Strawberry Watermelon | 100 | $650.00 |
| **Subtotal:** | | $13,390.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Payment on delivery |
| **Total:** | | $13,390.00 |

## Billing address

Star Vape Distribution .
NY
starvape101@gmail.com

## Shipping address

Nabile .
Star Vape Corp.
283 67th St
Brooklyn, NY 11220

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

2/13/24, 12:27 PM
Gmail - Fwd: Your RZ Smoke Inc. order receipt from March 8, 2021
Case 1:24-cv-05161-GHW-JW    Document 61-1    Filed 08/21/24    Page 11 of 265

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from March 8, 2021
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:00 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Mon, Mar 8, 2021 at 3:28 PM
Subject: Your RZ Smoke Inc. order receipt from March 8, 2021
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #202746, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #202746] (March 8, 2021)

| Product | Quantity | Price |
|---|---|---|
| STIG Disposable Device 6% By VGOD - Mango Bomb | 400 | $4,800.00 |
| STIG Disposable Device 6% By VGOD - Mighty Mint | 1000 | $12,000.00 |
| Airis Mega - Banana Ice | 200 | $1,300.00 |
| Airis Mega - Blue Raz | 200 | $1,300.00 |
| Airis Mega - Bubble Gum | 200 | $1,300.00 |
| Airis Mega - Guava Mango | 200 | $1,300.00 |
| Airis Mega - Kiwi Lemonade | 200 | $1,300.00 |
| Airis Mega - Kiwi Strawberry | 200 | $1,300.00 |
| Airis Mega - Mixed Berries | 200 | $1,300.00 |
| Airis Mega - Red Apple Ice | 200 | $1,300.00 |
| Airis Mega - Strawberry Banana | 200 | $1,300.00 |
| Airis Mega - Strawberry Ice Cream | 200 | $1,300.00 |
| **Subtotal:** | | $31,100.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Payment on delivery |
| **Total:** | | $31,100.00 |

| Product | Quantity | Price |
|---|---|---|
| Airis Mega - Strawberry Watermelon | 200 | $1,300.00 |
| **Subtotal:** | | $31,100.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Payment on delivery |
| **Total:** | | $31,100.00 |

## Billing address

Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220
(718) 916-9033
starvape101@gmail.com

## Shipping address

Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

**RZ Smoke Inc – Authorized Vape Wholesale Distributor**
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 **Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your RZ Smoke Inc. order receipt from May 24, 2021
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:05 AM
To: tvcexcisetaxes@gmail.com


This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.


---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Mon, May 24, 2021 at 4:27 PM
Subject: Your RZ Smoke Inc. order receipt from May 24, 2021
To: <starvape101@gmail.com>


**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #210829, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #210829] (May 24, 2021)

| Product | Quantity | Price |
|---|---|---|
| Airis Mega - Blue Raz | 60 | $390.00 |
| Airis Mega - Blueberry Ice | 100 | $650.00 |
| Airis Mega - Cool Mint | 200 | $1,300.00 |
| Airis Mega - Energy Drink | 60 | $390.00 |
| Airis Mega - Grape Soda | 60 | $390.00 |
| Airis Mega - Lush Ice | 100 | $650.00 |
| Airis Mega - Strawberry Banana | 100 | $650.00 |
| Airis Mega - Strawberry Watermelon | 100 | $650.00 |
| DELTA 8 Gummies 500mg - Berry x Blast | 100 | $1,500.00 |
| DELTA 8 Gummies 500mg - Blue x Razz | 200 | $3,000.00 |
| DELTA 8 Gummies 500mg - Lime x Sorbet | 100 | $1,500.00 |
| DELTA 8 Gummies 500mg - Mango x Tango | 100 | $1,500.00 |
| DELTA 8 Gummies 500mg - Sour x Lemonade | 100 | $1,500.00 |
| Subtotal: | | $18,435.40 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $18,435.40 |

| Product | Quantity | Price |
|---|---|---|
| TOP Cigarette Filter Tubes - Gold 100mm 250ct 4pk | 5 | $73.75 |
| TOP Cigarette Filter Tubes - Gold King Size 250ct 4pk | 5 | $64.75 |
| TOP Cigarette Filter Tubes - Regular 100mm 250ct 4pk | 5 | $73.75 |
| TOP Cigarette Filter Tubes - Regular King Size 100ct 5pk | 5 | $47.45 |
| Premier Cigarette Filter Tubes - Blue 100mm 200ct 5pk | 5 | $93.75 |
| Premier Cigarette Filter Tubes - Blue King Size 200ct 5pk | 4 | $59.80 |
| Premier Cigarette Filter Tubes - Menthol King Size 200ct 5pk | 2 | $29.90 |
| Premier Cigarette Filter Tubes - Regular (Navy) King Size 200ct 5pk | 5 | $74.75 |
| Premier Cigarette Filter Tubes - Regular (Red) 100mm 200ct 5pk | 4 | $75.00 |
| Air Bar Lux 5% Nicotine - Blueberry Ice | 40 | $210.00 |
| **Subtotal:** | | $18,435.40 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $18,435.40 |

| Product | Quantity | Price |
|---------|----------|-------|
| Air Bar Lux 5% Nicotine - Blueberry Kiwi Ice | 60 | $315.00 |
| Air Bar Lux 5% Nicotine - Blueberry Raspberry | 50 | $262.50 |
| Air Bar Lux 5% Nicotine - Cranberry Lemonade Ice | 60 | $315.00 |
| Air Bar Lux 5% Nicotine - Cranberry Grape | 60 | $315.00 |
| Air Bar Lux 5% Nicotine - Grape Ice | 50 | $262.50 |
| Air Bar Lux 5% Nicotine - Red Bull Ice | 50 | $262.50 |
| Air Bar Lux 5% Nicotine - Strawberry Watermelon | 50 | $262.50 |
| Air Bar Lux 5% Nicotine - Watermelon Ice | 50 | $262.50 |
| Air Bar Diamond 5% Nicotine - Blueberry Ice | 40 | $180.00 |
| Air Bar Diamond 5% Nicotine - Grape Ice | 100 | $450.00 |
| Air Bar Diamond 5% Nicotine - Strawberry Kiwi | 100 | $450.00 |
| Air Bar Diamond 5% Nicotine - Watermelon Ice | 50 | $225.00 |
| **Subtotal:** | | $18,435.40 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $18,435.40 |

**Billing address**                    **Shipping address**

| |
| --- |
| *Yousaf Alrowhani* |
| *283 67th St* |
| *Brooklyn, NY 11220* |
| <u>*(718) 916-9033*</u> |
| *starvape101@gmail.com* |

| |
| --- |
| *Yousaf Alrowhani* |
| *Star Vape Corp* |
| *283 67th St* |
| *Brooklyn, NY 11220* |

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from August 9, 2022
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                      Tue, Feb 13, 2024 at 11:08 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Tue, Aug 9, 2022 at 2:20 PM
Subject: Your RZ Smoke Inc. order receipt from August 9, 2022
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #268221, and it is now being processed:

2/13/24, 12:27 PM      Gmail - Document 61-11    Smok, Inc. orders placed from 2022 9, 20...

Case 1:24-cv-05161-GHW-JW    Document 61-11    Filed 08/21/24    Page 21 of 265

Pay with cash, check, credit or debit card upon delivery.

## [Order #268221] (August 9, 2022)

| Product | Quantity | Price |
|---------|----------|-------|
| Morph 2 Kit By Smok - Black | 15 | $689.25 |
| Morph 2 Kit By Smok - Black Carbon Fiber | 15 | $689.25 |
| Morph 2 Kit By Smok - Blue | 15 | $689.25 |
| Morph 2 Kit By Smok - Brown | 15 | $689.25 |
| Morph 2 Kit By Smok - Prism Rainbow | 15 | $689.25 |
| Morph 2 Kit By Smok - Red | 15 | $689.25 |
| Morph 2 Kit By Smok - White Blue | 15 | $689.25 |
| G-Priv 4 Kit By Smok - Black | 3 | $162.00 |
| G-Priv 4 Kit By Smok - Blue | 13 | $702.00 |
| G-Priv 4 Kit By Smok - Grey | 13 | $702.00 |
| R-Kiss 2 Kit By Smok - Grey | 20 | $840.00 |
| R-Kiss 2 Kit By Smok - Silver | 20 | $840.00 |
| Arcfox Starter Kit By Smok - Prism Gold | 7 | $335.65 |
| **Subtotal:** | | $37,588.59 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $37,588.59 |

| Product | Quantity | Price |
|---|---|---|
| Scar-18 Kit By Smok - Blue - TFV18 Tank | 5 | $210.00 |
| Scar-18 Kit By Smok - Brown - TFV18 Tank | 10 | $420.00 |
| Scar-18 Kit By Smok - Grey - TFV18 Tank | 10 | $420.00 |
| Scar-18 Kit By Smok - Red - TFV18 Tank | 3 | $126.00 |
| Lost Mary 5000 Puffs - Grape | 8 | $760.00 |
| Lost Mary 5000 Puffs - Blue Razz Ice | 2 | $190.00 |
| Lost Mary 5000 Puffs - Cranberry Soda | 9 | $855.00 |
| Lost Mary 5000 Puffs - Kiwi Passion Fruit Guava | 9 | $855.00 |
| Lost Mary 5000 Puffs - Pineapple Mango | 4 | $380.00 |
| Lost Mary 5000 Puffs - Strawberry Ice | 4 | $380.00 |
| Lost Mary 5000 Puffs - Strawberry Mango | 4 | $380.00 |
| Lost Mary 5000 Puffs - Strawberry Pina Colada | 9 | $855.00 |
| Lost Mary 5000 Puffs - Strawberry Sundae | 2 | $190.00 |
| Lost Mary 5000 Puffs - Blueberry Ice | 1 | $95.00 |
| **Subtotal:** | | $37,588.59 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $37,588.59 |

2/13/24, 12:27 PM                    Gmail - Document 61-1 ... order confirmation 08/21/24 9, 20...

Case 1:24-cv-05161-GHW-JW    Document 61-1    Filed 08/21/24    Page 23 of 265

| Product | Quantity | Price |
|---|---|---|
| Air Bar Diamond 10pk - Apple Cream | 8 | $320.00 |
| Air Bar Diamond 10pk - Blueberry Custard | 4 | $160.00 |
| Air Bar Diamond 10pk - Green Apple Ice | 20 | $800.00 |
| Air Bar Diamond 10pk - Peach | 20 | $800.00 |
| Air Bar Diamond 10pk - Watermelon Apple Ice | 24 | $960.00 |
| Strawberry POM By Naked100 - 3mg - 60ml | 49 | $441.00 |
| Strawberry POM By Naked100 - 6mg - 60ml | 49 | $441.00 |
| American Patriots By Naked100 - 3mg - 60ml | 49 | $441.00 |
| American Patriots By Naked100 - 6mg - 60ml | 49 | $441.00 |
| Berry By Naked100 - 3mg - 60ml | 49 | $441.00 |
| Berry By Naked100 - 6mg - 60ml | 49 | $441.00 |
| Hawaiian Pog By Naked100 - 3mg - 60ml | 49 | $441.00 |
| Hawaiian Pog By Naked100 - 6mg - 60ml | 49 | $441.00 |
| Lava Flow By Naked100 - 3mg - 60ml | 49 | $441.00 |
| **Subtotal:** | | $37,588.59 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $37,588.59 |

| Product | Quantity | Price |
|---|---|---|
| Lava Flow By Naked100 - 6mg - 60ml | 49 | $441.00 |
| Euro Gold By Naked100 - 3mg - 60ml | 49 | $441.00 |
| Euro Gold By Naked100 - 6mg - 60ml | 49 | $441.00 |
| Really Berry By Naked100 - 3mg - 60ml | 49 | $441.00 |
| Really Berry By Naked100 - 6mg - 60ml | 49 | $441.00 |
| Melon By Naked100 - 3mg - 60ml | 49 | $441.00 |
| Melon By Naked100 - 6mg - 60ml | 49 | $441.00 |
| Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 50 | $400.00 |
| Berries Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 50 | $400.00 |
| Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 50 | $400.00 |
| Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 36 | $288.00 |
| Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 14 | $112.00 |
| **Subtotal:** | | $37,588.59 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $37,588.59 |

| Product | Quantity | Price |
|---|---|---|
| Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 50 | $400.00 |
| White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 50 | $400.00 |
| White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 50 | $400.00 |
| Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 50 | $400.00 |
| Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 50 | $400.00 |
| Menthol Ice By Halo E-Liquid - 3mg - 60ml | 95 | $902.50 |
| Menthol Ice By Halo E-Liquid - 6mg - 60ml | 63 | $598.50 |
| Menthol Ice By Halo E-Liquid - 12mg - 60ml | 35 | $332.50 |
| Tribeca By Halo E-Liquid - 3mg - 60ml | 25 | $237.50 |
| Tribeca By Halo E-Liquid - 6mg - 60ml | 120 | $1,140.00 |
| Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $228.00 |
| Tribeca By Halo E-Liquid - 24mg - 60ml | 24 | $228.00 |
| **Subtotal:** | | $37,588.59 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $37,588.59 |

| Product | Quantity | Price |
|---|---|---|
| Subzero By Halo E-Liquid - 6mg - 60ml | 90 | $855.00 |
| Daze Ohmlet 7000 Puffs - Blueberry Peach | 5 | $475.00 |
| Daze Ohmlet 7000 Puffs - Icy Blast | 5 | $475.00 |
| Daze Ohmlet 7000 Puffs - Lychee Aloe | 5 | $475.00 |
| Daze Ohmlet 7000 Puffs - Pineapple Peach Whip | 5 | $475.00 |
| Daze Ohmlet 7000 Puffs - Sour Rainbow Berries | 5 | $475.00 |
| Daze Ohmlet 7000 Puffs - Strawberry Rolly | 5 | $475.00 |
| Daze Ohmlet 7000 Puffs - Tropical Gummi | 5 | $475.00 |
| Daze Ohmlet 7000 Puffs - Watermelon Grape Orange | 5 | $475.00 |
| Daze Ohmlet 7000 Puffs - White Grapeberry | 5 | $475.00 |
| Fireluke 2 Tank By FreeMax - Graffiti Green | 5 | $92.45 |
| Fireluke 2 Tank By FreeMax - Graffiti Orange | 5 | $92.45 |
| Fireluke 2 Tank By FreeMax - Graffiti Red | 5 | $92.45 |
| **Subtotal:** | | $37,588.59 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $37,588.59 |

Case 1:24-cv-05161-GHW-JW    Document 61-1    Filed 08/21/24    Page 27 of 265

| Product | Quantity | Price |
|---------|----------|-------|
| Fireluke 2 Tank By FreeMax - Metal Blue | 5 | $92.45 |
| Fireluke 2 Tank By FreeMax - Metal Green | 5 | $92.45 |
| Fireluke 2 Tank By FreeMax - Metal Golden | 5 | $92.45 |
| Fireluke 2 Tank By FreeMax - Metal Rainbow | 1 | $18.49 |
| **Subtotal:** | | $37,588.59 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $37,588.59 |

## Billing address

Yousaf Alrowhani
283 67th St
Brooklyn, NY 11220
(718) 916-9033
starvape101@gmail.com

## Shipping address

Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

### Fwd: Your latest RZ Smoke - Vape & Smoke Wholesale Distributor invoice
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>
To: tvcexcisetaxes@gmail.com

Tue, Feb 13, 2024 at 11:09 AM

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Mon, Aug 15, 2022 at 5:12 PM
Subject: Your latest RZ Smoke - Vape & Smoke Wholesale Distributor invoice
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Your invoice for order #268221

Hi Yousaf,

Here are the details of your order placed on August 9, 2022:

## Tracking Information

| Provider | Tracking Number | Date | |
|----------|----------------|------|---|
| genericlabel | | August 10, 2022 | Track |

Pay with cash, check, credit or debit card upon delivery.

## [Order #268221] (August 9, 2022)

| Product | Quantity | Price |
|---------|----------|-------|
| Morph 2 Kit By Smok - Black | 15 | $555.00 |
| Morph 2 Kit By Smok - Black Carbon Fiber | 15 | $555.00 |
| Morph 2 Kit By Smok - Blue | 15 | $555.00 |
| Morph 2 Kit By Smok - Brown | 15 | $555.00 |
| Morph 2 Kit By Smok - Prism Rainbow | 15 | $555.00 |
| Morph 2 Kit By Smok - Red | 15 | $555.00 |
| Morph 2 Kit By Smok - White Blue | 15 | $555.00 |
| G-Priv 4 Kit By Smok - Black | 3 | $135.00 |
| G-Priv 4 Kit By Smok - Blue | 13 | $585.00 |
| G-Priv 4 Kit By Smok - Grey | 13 | $585.00 |
| **Subtotal:** | | $27,553.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $27,553.50 |

| Product | Quantity | Price |
|---|---|---|
| R-Kiss 2 Kit By Smok - Grey | 20 | $680.00 |
| R-Kiss 2 Kit By Smok - Silver | 20 | $680.00 |
| Arcfox Starter Kit By Smok - Prism Gold | 7 | $280.00 |
| Scar-18 Kit By Smok - Blue - TFV18 Tank | 5 | $190.00 |
| Scar-18 Kit By Smok - Brown - TFV18 Tank | 10 | $380.00 |
| Scar-18 Kit By Smok - Grey - TFV18 Tank | 10 | $380.00 |
| Scar-18 Kit By Smok - Red - TFV18 Tank | 3 | $114.00 |
| Lost Mary 5000 Puffs - Grape | 8 | $660.00 |
| Lost Mary 5000 Puffs - Blue Razz Ice | 2 | $165.00 |
| Lost Mary 5000 Puffs - Cranberry Soda | 9 | $742.50 |
| Lost Mary 5000 Puffs - Kiwi Passion Fruit Guava | 9 | $742.50 |
| Lost Mary 5000 Puffs - Pineapple Mango | 4 | $330.00 |
| Lost Mary 5000 Puffs - Strawberry Ice | 4 | $330.00 |
| Lost Mary 5000 Puffs - Strawberry Mango | 4 | $330.00 |
| **Subtotal:** | | $27,553.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $27,553.50 |

| Product | Quantity | Price |
|---|---|---|
| Lost Mary 5000 Puffs - Strawberry Pina Colada | 9 | $742.50 |
| Lost Mary 5000 Puffs - Strawberry Sundae | 2 | $165.00 |
| Lost Mary 5000 Puffs - Blueberry Ice | 1 | $82.50 |
| Air Bar Diamond 10pk - Apple Cream | 6 | $210.00 |
| Air Bar Diamond 10pk - Blueberry Custard | 4 | $140.00 |
| Air Bar Diamond 10pk - Green Apple Ice | 20 | $700.00 |
| Air Bar Diamond 10pk - Peach | 20 | $700.00 |
| Air Bar Diamond 10pk - Watermelon Apple Ice | 24 | $840.00 |
| Strawberry POM By Naked100 - 3mg - 60ml | 49 | $269.50 |
| Strawberry POM By Naked100 - 6mg - 60ml | 49 | $269.50 |
| American Patriots By Naked100 - 3mg - 60ml | 49 | $269.50 |
| American Patriots By Naked100 - 6mg - 60ml | 49 | $269.50 |
| Berry By Naked100 - 3mg - 60ml | 49 | $269.50 |
| Berry By Naked100 - 6mg - 60ml | 49 | $269.50 |
| **Subtotal:** | | $27,553.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $27,553.50 |

| Product | Quantity | Price |
|---------|----------|-------|
| Hawaiian Pog By Naked100 - 3mg - 60ml | 49 | $269.50 |
| Hawaiian Pog By Naked100 - 6mg - 60ml | 49 | $269.50 |
| Lava Flow By Naked100 - 3mg - 60ml | 49 | $269.50 |
| Lava Flow By Naked100 - 6mg - 60ml | 49 | $269.50 |
| Euro Gold By Naked100 - 3mg - 60ml | 49 | $269.50 |
| Euro Gold By Naked100 - 6mg - 60ml | 49 | $269.50 |
| Really Berry By Naked100 - 3mg - 60ml | 49 | $269.50 |
| Really Berry By Naked100 - 6mg - 60ml | 49 | $269.50 |
| Melon By Naked100 - 3mg - 60ml | 49 | $269.50 |
| Melon By Naked100 - 6mg - 60ml | 49 | $269.50 |
| Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 50 | $225.00 |
| Berries Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 50 | $225.00 |
| Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 50 | $225.00 |
| **Subtotal:** | | $27,553.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $27,553.50 |

| Product | Quantity | Price |
|---------|----------|-------|
| Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 36 | $162.00 |
| Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 14 | $63.00 |
| Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 50 | $225.00 |
| White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 50 | $225.00 |
| White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 50 | $225.00 |
| Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 50 | $225.00 |
| Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 50 | $225.00 |
| Menthol Ice By Halo E-Liquid - 3mg - 60ml | 95 | $522.50 |
| Menthol Ice By Halo E-Liquid - 6mg - 60ml | 63 | $346.50 |
| Menthol Ice By Halo E-Liquid - 12mg - 60ml | 35 | $192.50 |
| Tribeca By Halo E-Liquid - 3mg - 60ml | 25 | $137.50 |
| **Subtotal:** | | $27,553.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $27,553.50 |

| Product | Quantity | Price |
|---|---|---|
| Tribeca By Halo E-Liquid - 6mg - 60ml | 120 | $660.00 |
| Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 |
| Tribeca By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 |
| Subzero By Halo E-Liquid - 6mg - 60ml | 90 | $495.00 |
| Daze Ohmlet 7000 Puffs - Blueberry Peach | 5 | $375.00 |
| Daze Ohmlet 7000 Puffs - Icy Blast | 5 | $375.00 |
| Daze Ohmlet 7000 Puffs - Lychee Aloe | 5 | $375.00 |
| Daze Ohmlet 7000 Puffs - Pineapple Peach Whip | 5 | $375.00 |
| Daze Ohmlet 7000 Puffs - Sour Rainbow Berries | 5 | $375.00 |
| Daze Ohmlet 7000 Puffs - Strawberry Rolly | 5 | $375.00 |
| Daze Ohmlet 7000 Puffs - Tropical Gummi | 5 | $375.00 |
| Daze Ohmlet 7000 Puffs - Watermelon Grape Orange | 5 | $375.00 |
| Daze Ohmlet 7000 Puffs - White Grapeberry | 5 | $375.00 |
| **Subtotal:** | | $27,553.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $27,553.50 |

| Product | Quantity | Price |
|---|---|---|
| Fireluke 2 Tank By FreeMax - Graffiti Green | 5 | $72.50 |
| Fireluke 2 Tank By FreeMax - Graffiti Orange | 5 | $72.50 |
| Fireluke 2 Tank By FreeMax - Graffiti Red | 5 | $72.50 |
| Fireluke 2 Tank By FreeMax - Metal Blue | 5 | $72.50 |
| Fireluke 2 Tank By FreeMax - Metal Green | 5 | $72.50 |
| Fireluke 2 Tank By FreeMax - Metal Golden | 5 | $72.50 |
| Fireluke 2 Tank By FreeMax - Metal Rainbow | 1 | $14.50 |
| **Subtotal:** | | $27,553.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $27,553.50 |

## Billing address

Yousaf Alrowhani
283 67th St
Brooklyn, NY 11220
(718) 916-9033
starvape101@gmail.com

## Shipping address

Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220
(718) 916-9033

Thanks for using rzsmoke.com!

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040

Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your latest RZ Smoke - Vape & Smoke Wholesale Distributor invoice
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:10 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Wed, Aug 24, 2022 at 10:08AM
Subject: Your latest RZ Smoke - Vape & Smoke Wholesale Distributor invoice
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Your invoice for order #269813

Hi Yousaf,

Here are the details of your order placed on August 20, 2022:

## Tracking Information

| Provider | Tracking Number | Date | |
|----------|-----------------|------|------|
| genericlabel | | August 22, 2022 | <u>Track</u> |

Pay with cash, check, credit or debit card upon delivery.

## [Order #269813] (August 20, 2022)

| Product | Quantity | Price |
|---------|----------|-------|
| Air Bar Box 3000 Puffs 10pk - NKD100 Max - Apple | 54 | $3,780.00 |
| Air Bar Box 3000 Puffs 10pk - NKD100 Max - Blueberry Coconut | 47 | $3,290.00 |
| Air Bar Box 3000 Puffs 10pk - NKD100 Max - Cherry Kiwi | 75 | $5,250.00 |
| Air Bar Box 3000 Puffs 10pk - NKD100 Max - Peach Mango | 24 | $1,680.00 |
| Air Bar Box 3000 Puffs 10pk - NKD100 Max - Sour Belt | 55 | $3,850.00 |
| Air Bar Box 3000 Puffs 10pk - NKD100 Max - Watermelon Ice | 70 | $4,900.00 |
| Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 250 | $1,062.50 |
| **Subtotal:** | | $29,020.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $29,020.50 |

| Product | Quantity | Price |
|---|---|---|
| Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 250 | $1,062.50 |
| Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $637.50 |
| Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $637.50 |
| Crown 4 Replacement Coil 4pk By UWELL - 0.2 ohms | 100 | $650.00 |
| Crown 4 Replacement Coil 4pk By UWELL - 0.4 ohms | 100 | $650.00 |
| Uwell Valyrian Replacement Coil 2pk - 0.15 ohms | 50 | $212.50 |
| Uwell Valyrian Replacement Coil 2pk - 0.18 ohms Mesh | 50 | $225.00 |
| Novo Pods & Coils - Novo 2 - Mesh 1.0ohm 3pk | 200 | $1,100.00 |
| Novo Pods & Coils - Novo 2 - Quartz 1.4ohm 3pk | 6 | $33.00 |
| **Subtotal:** | | $29,020.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $29,020.50 |

**Billing address**                                    **Shipping address**

| | |
|---|---|
| *Yousaf Alrowhani* | *Yousaf Alrowhani* |
| *283 67th St* | *Star Vape Corp* |
| *Brooklyn, NY 11220* | *283 67th St* |
| *(718) 916-9033* | *Brooklyn, NY 11220* |
| *starvape101@gmail.com* | *(718) 916-9033* |

Thanks for using rzsmoke.com!

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 **Gmail**

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your latest RZ Smoke - Vape & Smoke Wholesale Distributor invoice
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>          Tue, Feb 13, 2024 at 11:10 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Tue, Sep 6, 2022 at 5:59 PM
Subject: Your latest RZ Smoke - Vape & Smoke Wholesale Distributor invoice
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Your invoice for order #271204

Hi Yousaf,

Here are the details of your order placed on August 30, 2022:

## Tracking Information

| Provider | Tracking Number | Date | |
|---|---|---|---|
| genericlabel | | August 31, 2022 | Track |

Pay with cash, check, credit or debit card upon delivery.

## [Order #271204] (August 30, 2022)

| Product | Quantity | Price |
|---|---|---|
| NKD100 Max 4500 Puffs 10pk - Apple Ice | 10 | $675.00 |
| NKD100 Max 4500 Puffs 10pk - Blueberry Lemon Ice | 10 | $675.00 |
| NKD100 Max 4500 Puffs 10pk - Brain Freeze Ice | 10 | $675.00 |
| NKD100 Max 4500 Puffs 10pk - Cherry Lemon Ice | 10 | $675.00 |
| NKD100 Max 4500 Puffs 10pk - Guava Berries Ice | 10 | $675.00 |
| NKD100 Max 4500 Puffs 10pk - Mango Peach Ice | 10 | $675.00 |
| NKD100 Max 4500 Puffs 10pk - Lava Flow | 10 | $675.00 |
| **Subtotal:** | | $46,277.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $46,277.50 |

| Product | Quantity | Price |
|---|---|---|
| NKD100 Max 4500 Puffs 10pk - Watermelon Ice | 10 | $675.00 |
| ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 |
| ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 |
| ELF Bar BC5000 10pk - Clear 3% | 2 | $160.00 |
| ELF Bar BC5000 10pk - Clear 5% | 1 | $80.00 |
| ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 |
| ELF Bar BC5000 10pk - Gumi | 2 | $160.00 |
| ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 |
| ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 |
| ELF Bar BC5000 10pk - Mandarin Lime | 2 | $160.00 |
| ELF Bar BC5000 10pk - Mango Peach | 2 | $160.00 |
| ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 2 | $160.00 |
| ELF Bar BC5000 10pk - Rainbow Candy | 2 | $160.00 |
| **Subtotal:** | | $46,277.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $46,277.50 |

| Product | Quantity | Price |
|---|---|---|
| ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 |
| ELF Bar BC5000 10pk - Red Mojito | 2 | $160.00 |
| ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 |
| ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 |
| ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 |
| ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 |
| ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Banana Cherry | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Berry Ice Cream | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 20 | $1,450.00 |
| **Subtotal:** | | $46,277.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $46,277.50 |

| Product | Quantity | Price |
|---------|----------|-------|
| Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 82 | $5,945.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 20 | $1,450.00 |
| **Subtotal:** | | $46,277.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $46,277.50 |

| Product | Quantity | Price |
|---|---|---|
| Hyde Edge Recharge 3300 Puffs 10pk - Pink Drink | 11 | $797.50 |
| Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 7 | $507.50 |
| Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 40 | $2,900.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 3 | $217.50 |
| Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 20 | $1,450.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 20 | $1,450.00 |
| **Subtotal:** | | $46,277.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $46,277.50 |

2/13/24, 12:28 PM                     Gmail - Fwd: ... Star Vape & Smoke Corp/Authorized Vape Wholesale Distributor account...

Case 1:24-cv-05161-GHW-JW   Document 61-11   Filed 08/21/24   Page 48 of 265

**Billing address**

**Shipping address**

| Yousaf Alrowhani | Yousaf Alrowhani |
|---|---|
| 283 67th St | Star Vape Corp |
| Brooklyn, NY 11220 | 283 67th St |
| (718) 916-9033 | Brooklyn, NY 11220 |
| starvape101@gmail.com | (718) 916-9033 |

Thanks for using rzsmoke.com!

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your RZ Smoke Inc. order receipt from October 23, 2022
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>      Tue, Feb 13, 2024 at 11:11 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Sun, Oct 23, 2022 at 5:56 PM
Subject: Your RZ Smoke Inc. order receipt from October 23, 2022
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #277867, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #277867] (October 23, 2022)

| Product | Quantity | Price |
|---|---|---|
| Hyde IQ 5000 Puffs - Blue Razz | 10 | $950.00 |
| Hyde IQ 5000 Puffs - Blue Razz Ice | 9 | $855.00 |
| Hyde IQ 5000 Puffs - Cranberry Lime Fizz | 10 | $950.00 |
| Hyde IQ 5000 Puffs - Menthol | 14 | $1,330.00 |
| Hyde IQ 5000 Puffs - Peach Blueberry | 25 | $2,375.00 |
| Hyde IQ 5000 Puffs - Raspberry Watermelon | 13 | $1,235.00 |
| Hyde IQ 5000 Puffs - Watermelon Chew | 19 | $1,805.00 |
| Hyde IQ 5000 Puffs - Watermelon Fizz | 14 | $1,330.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 20 | $1,700.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 12 | $1,020.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 13 | $1,105.00 |
| **Subtotal:** | | $37,625.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $37,625.00 |

| Product | Quantity | Price |
|---|---|---|
| Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 30 | $2,550.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 6 | $510.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 60 | $5,100.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 20 | $1,700.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 6 | $510.00 |
| Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Lemonade | 15 | $1,350.00 |
| Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 9 | $810.00 |
| Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | 4 | $360.00 |
| Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 30 | $2,700.00 |
| Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | 13 | $1,170.00 |
| **Subtotal:** | | $37,625.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $37,625.00 |

| Product | Quantity | Price |
|---|---|---|
| Hyde Edge Rave Recharge 4000 Puffs 10pk - Really Blueberry | 10 | $900.00 |
| Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 10 | $900.00 |
| Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | 10 | $900.00 |
| Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 10 | $900.00 |
| Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 10 | $900.00 |
| Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 19 | $1,710.00 |
| **Subtotal:** | | $37,625.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $37,625.00 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033
starvape101@gmail.com

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your RZ Smoke Inc. order receipt from October 30, 2022
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                Tue, Feb 13, 2024 at 11:12 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Sun, Oct 30, 2022 at 5:20 PM
Subject: Your RZ Smoke Inc. order receipt from October 30, 2022
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



## Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #278573, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #278573] (October 30, 2022)

| Product | Quantity | Price |
|---------|----------|-------|
| Novo 3 By Smok - 7-Color Carbon Fiber | 15 | $224.25 |
| Novo 3 By Smok - Black Carbon Fiber | 20 | $299.00 |
| Novo 3 By Smok - Blue Carbon Fiber | 20 | $299.00 |
| Novo 3 By Smok - Gold Carbon Fiber | 20 | $299.00 |
| Novo 3 By Smok - IML 7-Color Cobra | 20 | $299.00 |
| Novo 3 By Smok - IML Black Cobra | 20 | $299.00 |
| Novo 3 By Smok - IML Blue Cobra | 15 | $224.25 |
| Novo 3 By Smok - IML Gold Cobra | 20 | $299.00 |
| Novo 3 By Smok - IML Red Cobra | 20 | $299.00 |
| Novo 3 By Smok - IML Silver Cobra | 20 | $299.00 |
| Novo 3 By Smok - IML White Cobra | 20 | $299.00 |
| Novo 3 By Smok - Peacock Blue Carbon Fiber | 20 | $299.00 |
| Novo 3 By Smok - Purple Red Carbon Fiber | 20 | $299.00 |
| Subtotal: | | $53,207.00 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $53,207.00 |

| Product | Quantity | Price |
|---|---|---|
| Novo 3 By Smok - Red Carbon Fiber | 20 | $299.00 |
| Nord 5 Kit By Smok - 7-Color Dart | 20 | $460.00 |
| Nord 5 Kit By Smok - Beige White | 20 | $460.00 |
| Nord 5 Kit By Smok - Black | 20 | $460.00 |
| Nord 5 Kit By Smok - Black Dart | 20 | $460.00 |
| Nord 5 Kit By Smok - Blue Grey Dart | 20 | $460.00 |
| Nord 5 Kit By Smok - Blue Pink Dart | 20 | $460.00 |
| Nord 5 Kit By Smok - Brown | 20 | $460.00 |
| Nord 5 Kit By Smok - Fluid Black Grey | 20 | $460.00 |
| Nord 5 Kit By Smok - Green Blue Dart | 20 | $460.00 |
| Nord 5 Kit By Smok - Grey | 20 | $460.00 |
| Nord 5 Kit By Smok - Red Grey Dart | 20 | $460.00 |
| Nord 5 Kit By Smok - White Dart | 20 | $460.00 |
| Novo X Kit By Smok - 7-Color Cobra | 20 | $390.00 |
| **Subtotal:** | | $53,207.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,207.00 |

| Product | Quantity | Price |
|---|---|---|
| Novo X Kit By Smok - 7-Color Resin | 20 | $390.00 |
| Novo X Kit By Smok - Black Cobra | 20 | $390.00 |
| Novo X Kit By Smok - Black Stabilizing Wood | 20 | $390.00 |
| Novo X Kit By Smok - Blue Cobra | 20 | $390.00 |
| Novo X Kit By Smok - Red Stabilizing Wood | 20 | $390.00 |
| Novo X Kit By Smok - Silver Cobra | 20 | $390.00 |
| Novo X Kit By Smok - White Cobra | 20 | $390.00 |
| R-Kiss 2 Kit By Smok - 7-Color | 10 | $420.00 |
| R-Kiss 2 Kit By Smok - Black | 10 | $420.00 |
| R-Kiss 2 Kit By Smok - Black Blue | 10 | $420.00 |
| R-Kiss 2 Kit By Smok - Black Red | 10 | $420.00 |
| R-Kiss 2 Kit By Smok - Grey | 10 | $420.00 |
| R-Kiss 2 Kit By Smok - Silver | 10 | $420.00 |
| MAG-18 Kit By Smok - Beige White | 5 | $230.00 |
| **Subtotal:** | | $53,207.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,207.00 |

| Product | Quantity | Price |
|---|---|---|
| MAG-18 Kit By Smok - Black | 5 | $230.00 |
| MAG-18 Kit By Smok - Black and 7-Color | 5 | $230.00 |
| MAG-18 Kit By Smok - Black Gun Metal | 5 | $230.00 |
| MAG-18 Kit By Smok - Grey Red | 5 | $230.00 |
| MAG-18 Kit By Smok - Gun Metal Gold | 5 | $230.00 |
| MAG-18 Kit By Smok - Gun Metal Red | 5 | $230.00 |
| MAG-18 Kit By Smok - Nano Chrome | 5 | $230.00 |
| MAG-18 Kit By Smok - Prism Rainbow | 5 | $230.00 |
| Arcfox Starter Kit By Smok - Prism Blue | 10 | $479.50 |
| Arcfox Starter Kit By Smok - Prism Gold | 10 | $479.50 |
| Arcfox Starter Kit By Smok - Prism Gun Metal | 10 | $479.50 |
| Arcfox Starter Kit By Smok - Prism Red | 10 | $479.50 |
| G-Priv 4 Kit By Smok - Black | 10 | $540.00 |
| G-Priv 4 Kit By Smok - Blue | 10 | $540.00 |
| **Subtotal:** | | $53,207.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,207.00 |

| Product | Quantity | Price |
|---|---|---|
| G-Priv 4 Kit By Smok - Brown | 10 | $540.00 |
| G-Priv 4 Kit By Smok - Grey | 10 | $540.00 |
| G-Priv 4 Kit By Smok - Red | 10 | $540.00 |
| Scar-18 Kit By Smok - Black Carbon Fiber - TFV18 Tank | 5 | $210.00 |
| Scar-18 Kit By Smok - Blue - TFV18 Tank | 5 | $210.00 |
| Scar-18 Kit By Smok - Brown - TFV18 Tank | 5 | $210.00 |
| Scar-18 Kit By Smok - Grey - TFV18 Tank | 5 | $210.00 |
| Scar-18 Kit By Smok - Red - TFV18 Tank | 5 | $210.00 |
| RPM Coils & Pods - RPM 2 - DC 0.6 5pk | 30 | $300.00 |
| RPM Coils & Pods - RPM 3 - Mesh 0.23 5pk | 30 | $300.00 |
| RPM Coils & Pods - RPM 3 - Mesh 0.15 5pk | 30 | $300.00 |
| TFV18 Replacement Coil 3pk By Smok - Meshed 0.33ohm | 30 | $270.00 |
| TFV18 Replacement Coil 3pk By Smok - Dual Meshed 0.15ohm | 30 | $285.00 |
| **Subtotal:** | | $53,207.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,207.00 |

2/13/24, 12:29 PM                    Gmail - Fwd: GOTHAM VAPES, Smoke, Inc. order #2 - Lab 30, 2...

Case 1:24-cv-05161-GHW-JW    Document 61-11    Filed 08/21/24    Page 60 of 265

| Product | Quantity | Price |
|---|---|---|
| TFV16 Replacement Coils 3pk By Smok - Dual Mesh 0.12ohms | 20 | $180.00 |
| V18 Mini Replacement Coil 3pk By Smok - Meshed 0.2ohm | 50 | $412.50 |
| V18 Mini Replacement Coil 3pk By Smok - Dual Meshed 0.15ohm | 50 | $450.00 |
| Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 30 | $240.00 |
| Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 30 | $240.00 |
| Juicy Watermelon By Salt Bae 30ml - 25mg | 20 | $160.00 |
| Juicy Watermelon By Salt Bae 30ml - 50mg | 20 | $160.00 |
| Iced Winter Green By Salt Bae 30ml - 25mg | 30 | $240.00 |
| Iced Winter Green By Salt Bae 30ml - 50mg | 30 | $240.00 |
| Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 20 | $160.00 |
| Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 20 | $160.00 |
| Subtotal: | | $53,207.00 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $53,207.00 |

2/13/24, 12:29 PM    Gmail - Current Solutions, Inc. order - Thursday, May 30, 2...

Case 1:24-cv-05161-GHW-JW    Document 61-11    Filed 08/21/24    Page 61 of 265

| Product | Quantity | Price |
|---|---|---|
| Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 30 | $270.00 |
| Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 30 | $270.00 |
| Guava Peach By Juice Head - 3mg - 100ml | 30 | $270.00 |
| Guava Peach By Juice Head - 6mg - 100ml | 30 | $270.00 |
| Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 19 | $152.00 |
| Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 20 | $180.00 |
| Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | 20 | $180.00 |
| Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 15 | $135.00 |
| Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 15 | $135.00 |
| Watermelon Lime By Juice Head - 6mg - 100ml | 15 | $135.00 |
| Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 6 | $48.00 |
| **Subtotal:** | | $53,207.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,207.00 |

| Product | Quantity | Price |
|---|---|---|
| Golden Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $160.00 |
| Golden Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $160.00 |
| Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 30 | $270.00 |
| Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 30 | $270.00 |
| Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 20 | $180.00 |
| Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 20 | $180.00 |
| Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $160.00 |
| Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $160.00 |
| Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $160.00 |
| Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $40.00 |
| **Subtotal:** | | $53,207.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,207.00 |

| Product | Quantity | Price |
|---|---|---|
| Citrus Blueberry Freeze Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $160.00 |
| Citrus Blueberry Freeze Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 12 | $96.00 |
| Tart Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 19 | $152.00 |
| Tart Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $160.00 |
| Guava Peach Freeze By Juice Head - 3mg - 100ml | 20 | $180.00 |
| Guava Peach Freeze By Juice Head - 6mg - 100ml | 20 | $180.00 |
| Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $160.00 |
| Kiwi Berry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $160.00 |
| Kiwi Berry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 14 | $112.00 |
| Peach Pear Freeze By Juice Head - 3mg - 100ml | 20 | $180.00 |
| **Subtotal:** | | $53,207.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,207.00 |

| Product | Quantity | Price |
|---|---|---|
| Peach Pear Freeze By Juice Head - 6mg - 100ml | 20 | $180.00 |
| Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $160.00 |
| Pineapple Grapefruit By Juice Head - 3mg - 100ml | 20 | $180.00 |
| Pineapple Grapefruit By Juice Head - 6mg - 100ml | 20 | $180.00 |
| Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 20 | $160.00 |
| Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $160.00 |
| Pineapple Guava By Juice Head - 3mg - 100ml | 20 | $180.00 |
| Pineapple Guava By Juice Head - 6mg - 100ml | 20 | $180.00 |
| Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $160.00 |
| Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $160.00 |
| Hyde Edge 1500 Puffs 10pk - Apple Peach | 15 | $975.00 |
| **Subtotal:** | | $53,207.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,207.00 |

2/13/24, 12:29 PM Gmail - Current Sidepull, Inc. order #1009, Jul 30, 2...

Case 1:24-cv-05161-GHW-JW Document 61-11 Filed 08/21/24 Page 65 of 265

| Product | Quantity | Price |
|---|---|---|
| Watermelon | | |
| Hyde Edge 1500 Puffs 10pk - Dragonfruit Lemonade | 20 | $1,300.00 |
| Hyde Edge 1500 Puffs 10pk - Mango Peaches & Cream | 10 | $650.00 |
| Hyde Edge 1500 Puffs 10pk - Minty O's | 90 | $5,850.00 |
| Hyde Edge 1500 Puffs 10pk - OJ | 10 | $650.00 |
| Hyde Edge 1500 Puffs 10pk - Peach Gummy | 25 | $1,625.00 |
| Hyde Edge 1500 Puffs 10pk - Pink Drink | 10 | $650.00 |
| Hyde Edge 1500 Puffs 10pk - Summer LUV | 10 | $650.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 60 | $5,100.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 20 | $1,700.00 |
| **Subtotal:** | | $53,207.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,207.00 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*

|                                      |                                |
|--------------------------------------|--------------------------------|
| *(718) 916-9033*<br>*starvape101@gmail.com* | *283 67th St*<br>*Brooklyn, NY 11220* |

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your latest RZ Smoke - Vape & Smoke Wholesale Distributor invoice
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>                Tue, Feb 13, 2024 at 11:12 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Sat, Nov 5, 2022 at 4:19 PM
Subject: Your latest RZ Smoke - Vape & Smoke Wholesale Distributor invoice
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Your invoice for order #278573

Hi Yousaf,

Here are the details of your order placed on October 30, 2022:

### Tracking Information

| Provider | Tracking Number | Date | |
|---|---|---|---|
| genericlabel | | October 31, 2022 | Track |

Pay with cash, check, credit or debit card upon delivery.

## [Order #278573] (October 30, 2022)

| Product | Quantity | Price |
|---|---|---|
| Novo 3 By Smok - 7-Color Carbon Fiber | 15 | $180.00 |
| Novo 3 By Smok - Black Carbon Fiber | 20 | $240.00 |
| Novo 3 By Smok - Blue Carbon Fiber | 20 | $240.00 |
| Novo 3 By Smok - Gold Carbon Fiber | 20 | $240.00 |
| Novo 3 By Smok - IML 7-Color Cobra | 20 | $240.00 |
| Novo 3 By Smok - IML Black Cobra | 20 | $240.00 |
| Novo 3 By Smok - IML Blue Cobra | 15 | $180.00 |
| Novo 3 By Smok - IML Gold Cobra | 20 | $240.00 |
| Novo 3 By Smok - IML Red Cobra | 20 | $240.00 |
| Novo 3 By Smok - IML Silver Cobra | 20 | $240.00 |
| **Subtotal:** | | $43,079.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $43,079.50 |

2/13/24, 12:29 PM    Gmail - Fwd: Document Sealed - Vape & Smoke Distribution Inc.

Case 1:24-cv-05161-GHW-JW    Document 61-11    Filed 08/21/24    Page 69 of 265

| Product | Quantity | Price |
|---|---|---|
| Novo 3 By Smok - IML White Cobra | 20 | $240.00 |
| Novo 3 By Smok - Peacock Blue Carbon Fiber | 20 | $240.00 |
| Novo 3 By Smok - Purple Red Carbon Fiber | 20 | $240.00 |
| Novo 3 By Smok - Red Carbon Fiber | 20 | $240.00 |
| Nord 5 Kit By Smok - 7-Color Dart | 20 | $390.00 |
| Nord 5 Kit By Smok - Beige White | 20 | $390.00 |
| Nord 5 Kit By Smok - Black | 20 | $390.00 |
| Nord 5 Kit By Smok - Black Dart | 20 | $390.00 |
| Nord 5 Kit By Smok - Blue Grey Dart | 20 | $390.00 |
| Nord 5 Kit By Smok - Blue Pink Dart | 20 | $390.00 |
| Nord 5 Kit By Smok - Brown | 20 | $390.00 |
| Nord 5 Kit By Smok - Fluid Black Grey | 20 | $390.00 |
| Nord 5 Kit By Smok - Green Blue Dart | 20 | $390.00 |
| Nord 5 Kit By Smok - Grey | 20 | $390.00 |
| **Subtotal:** | | $43,079.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $43,079.50 |

2/13/24, 12:29 PM Fwd... - Fwd... - Gmail... Smoked Vape & Smoke Shop... Distribute Page...

Case 1:24-cv-05161-GHW-JW Document 61-11 Filed 08/21/24 Page 70 of 265

| Product | Quantity | Price |
|---|---|---|
| Nord 5 Kit By Smok - Red Grey Dart | 20 | $390.00 |
| Nord 5 Kit By Smok - White Dart | 20 | $390.00 |
| Novo X Kit By Smok - 7-Color Cobra | 20 | $320.00 |
| Novo X Kit By Smok - 7-Color Resin | 20 | $320.00 |
| Novo X Kit By Smok - Black Cobra | 20 | $320.00 |
| Novo X Kit By Smok - Black Stabilizing Wood | 20 | $320.00 |
| Novo X Kit By Smok - Blue Cobra | 20 | $320.00 |
| Novo X Kit By Smok - Red Stabilizing Wood | 20 | $320.00 |
| Novo X Kit By Smok - Silver Cobra | 20 | $320.00 |
| Novo X Kit By Smok - White Cobra | 20 | $320.00 |
| R-Kiss 2 Kit By Smok - 7-Color | 10 | $340.00 |
| R-Kiss 2 Kit By Smok - Black | 10 | $340.00 |
| R-Kiss 2 Kit By Smok - Black Blue | 10 | $340.00 |
| R-Kiss 2 Kit By Smok - Black Red | 10 | $340.00 |
| **Subtotal:** | | $43,079.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $43,079.50 |

| Product | Quantity | Price |
| --- | --- | --- |
| R-Kiss 2 Kit By Smok - Grey | 10 | $340.00 |
| R-Kiss 2 Kit By Smok - Silver | 10 | $340.00 |
| MAG-18 Kit By Smok - Beige White | 5 | $190.00 |
| MAG-18 Kit By Smok - Black | 5 | $190.00 |
| MAG-18 Kit By Smok - Black and 7-Color | 5 | $190.00 |
| MAG-18 Kit By Smok - Black Gun Metal | 5 | $190.00 |
| MAG-18 Kit By Smok - Grey Red | 5 | $190.00 |
| MAG-18 Kit By Smok - Gun Metal Gold | 5 | $190.00 |
| MAG-18 Kit By Smok - Gun Metal Red | 5 | $190.00 |
| MAG-18 Kit By Smok - Nano Chrome | 5 | $190.00 |
| MAG-18 Kit By Smok - Prism Rainbow | 5 | $190.00 |
| Arcfox Starter Kit By Smok - Prism Blue | 10 | $400.00 |
| Arcfox Starter Kit By Smok - Prism Gold | 10 | $400.00 |
| Arcfox Starter Kit By Smok - Prism Gun Metal | 10 | $400.00 |
| **Subtotal:** | | $43,079.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $43,079.50 |

| Product | Quantity | Price |
|---|---|---|
| Arcfox Starter Kit By Smok - Prism Red | 10 | $400.00 |
| G-Priv 4 Kit By Smok - Black | 10 | $450.00 |
| G-Priv 4 Kit By Smok - Blue | 10 | $450.00 |
| G-Priv 4 Kit By Smok - Brown | 10 | $450.00 |
| G-Priv 4 Kit By Smok - Grey | 10 | $450.00 |
| G-Priv 4 Kit By Smok - Red | 10 | $450.00 |
| Scar-18 Kit By Smok - Black Carbon Fiber - TFV18 Tank | 5 | $190.00 |
| Scar-18 Kit By Smok - Blue - TFV18 Tank | 5 | $190.00 |
| Scar-18 Kit By Smok - Brown - TFV18 Tank | 5 | $190.00 |
| Scar-18 Kit By Smok - Grey - TFV18 Tank | 5 | $190.00 |
| Scar-18 Kit By Smok - Red - TFV18 Tank | 5 | $190.00 |
| RPM Coils & Pods - RPM 2 - DC 0.6 5pk | 30 | $247.50 |
| RPM Coils & Pods - RPM 3 - Mesh 0.23 5pk | 30 | $247.50 |
| RPM Coils & Pods - RPM 3 - Mesh 0.15 5pk | 30 | $247.50 |
| **Subtotal:** | | $43,079.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $43,079.50 |

| Product | Quantity | Price |
|---|---|---|
| TFV18 Replacement Coil 3pk By Smok - Meshed 0.33ohm | 30 | $232.50 |
| TFV18 Replacement Coil 3pk By Smok - Dual Meshed 0.15ohm | 30 | $247.50 |
| TFV16 Replacement Coils 3pk By Smok - Dual Mesh 0.12ohms | 20 | $155.00 |
| V18 Mini Replacement Coil 3pk By Smok - Meshed 0.2ohm | 50 | $350.00 |
| V18 Mini Replacement Coil 3pk By Smok - Dual Meshed 0.15ohm | 50 | $387.50 |
| Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 30 | $165.00 |
| Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 30 | $165.00 |
| Juicy Watermelon By Salt Bae 30ml - 25mg | 20 | $110.00 |
| Juicy Watermelon By Salt Bae 30ml - 50mg | 20 | $110.00 |
| Iced Winter Green By Salt Bae 30ml - 25mg | 30 | $165.00 |
| Iced Winter Green By Salt Bae 30ml - 50mg | 30 | $165.00 |
| Subtotal: | | $43,079.50 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $43,079.50 |

| Product | Quantity | Price |
|---|---|---|
| Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 20 | $110.00 |
| Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 20 | $110.00 |
| Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 30 | $195.00 |
| Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 30 | $195.00 |
| Guava Peach By Juice Head - 3mg - 100ml | 30 | $195.00 |
| Guava Peach By Juice Head - 6mg - 100ml | 30 | $195.00 |
| Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 18 | $99.00 |
| Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 20 | $130.00 |
| Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | 20 | $130.00 |
| Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 15 | $97.50 |
| Watermelon Lime Freeze By Juice Head - 6mg | 15 | $97.50 |
| **Subtotal:** | | $43,079.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $43,079.50 |

| Product | Quantity | Price |
|---|---|---|
| - 100ml | | |
| Watermelon Lime By Juice Head - 6mg - 100ml | 15 | $97.50 |
| Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 6 | $33.00 |
| Golden Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $110.00 |
| Golden Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $110.00 |
| Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 30 | $195.00 |
| Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 30 | $195.00 |
| Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 20 | $130.00 |
| Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 20 | $130.00 |
| Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 12 | $66.00 |
| Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 9 | $49.50 |
| **Subtotal:** | | $43,079.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $43,079.50 |

| Product | Quantity | Price |
|---|---|---|
| Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $110.00 |
| Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 |
| Citrus Blueberry Freeze Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $110.00 |
| Citrus Blueberry Freeze Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 12 | $66.00 |
| Tart Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 19 | $104.50 |
| Tart Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $110.00 |
| Guava Peach Freeze By Juice Head - 3mg - 100ml | 20 | $130.00 |
| Guava Peach Freeze By Juice Head - 6mg - 100ml | 20 | $130.00 |
| Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $110.00 |
| Kiwi Berry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 19 | $104.50 |
| **Subtotal:** | | $43,079.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $43,079.50 |

| Product | Quantity | Price |
|---|---|---|
| Kiwi Berry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 14 | $77.00 |
| Peach Pear Freeze By Juice Head - 3mg - 100ml | 20 | $130.00 |
| Peach Pear Freeze By Juice Head - 6mg - 100ml | 20 | $130.00 |
| Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $110.00 |
| Pineapple Grapefruit By Juice Head - 3mg - 100ml | 20 | $130.00 |
| Pineapple Grapefruit By Juice Head - 6mg - 100ml | 20 | $130.00 |
| Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 20 | $110.00 |
| Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $110.00 |
| Pineapple Guava By Juice Head - 3mg - 100ml | 20 | $130.00 |
| Pineapple Guava By Juice Head - 6mg - 100ml | 20 | $130.00 |
| Pineapple Guava By Juice Head - Salt Nicotine | 20 | $110.00 |
| **Subtotal:** | | $43,079.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $43,079.50 |

| Product | Quantity | Price |
|---|---|---|
| 35mg - 30ml | | |
| Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $110.00 |
| Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | 15 | $787.50 |
| Hyde Edge 1500 Puffs 10pk - Dragonfruit Lemonade | 20 | $1,050.00 |
| Hyde Edge 1500 Puffs 10pk - Mango Peaches & Cream | 10 | $525.00 |
| Hyde Edge 1500 Puffs 10pk - Minty O's | 90 | $4,725.00 |
| Hyde Edge 1500 Puffs 10pk - OJ | 10 | $525.00 |
| Hyde Edge 1500 Puffs 10pk - Peach Gummy | 25 | $1,312.50 |
| Hyde Edge 1500 Puffs 10pk - Pink Drink | 10 | $525.00 |
| Hyde Edge 1500 Puffs 10pk - Summer LUV | 10 | $525.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 60 | $4,500.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 20 | $1,500.00 |
| **Subtotal:** | | $43,079.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $43,079.50 |

**Billing address**                    **Shipping address**

| | |
|---|---|
| Yousaf Alrowhani | Yousaf Alrowhani |
| 283 67th St | Star Vape Corp |
| Brooklyn, NY 11220 | 283 67th St |
| (718) 916-9033 | Brooklyn, NY 11220 |
| starvape101@gmail.com | (718) 916-9033 |

Thanks for using rzsmoke.com!

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from January 11, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:13 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Wed, Jan 11, 2023 at 8:06 PM
Subject: Your RZ Smoke Inc. order receipt from January 11, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #286030, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #286030] (January 11, 2023)

| Product | Quantity | Price |
|---------|----------|-------|
| FLUM Pebble 6000 Puff - Aloe Grape | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Apple | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Apple Grapefruit | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Artic Icy | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Berrymelon Icy | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Blueberry Mint | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Blue Energy | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Cherry Berry | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Clear | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Cool Mint | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Luscious Watermelon | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Mango Icy | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Matcha (Japanese | 20 | $2,100.00 |
| **Subtotal:** | | $56,937.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $56,937.50 |

| Product | Quantity | Price |
|---------|----------|-------|
| Green Tea) | | |
| FLUM Pebble 6000 Puff - Menthol | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Melo Ice Cream | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Passion Grape | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Passion Kiwi | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Peach Orange | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Spearmint | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Strawberry Coconut | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Straw Mango | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Strawmelon | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - StrawMelon Apple | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - Vanilla Ice Cream | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff - White Gummy | 20 | $2,100.00 |
| 15.2" LOOKAH Glass – Filtering Factory Water Pipe - Clear Black - Model - WPC744 (MSRP $155.00) | 10 | $500.00 |
| **Subtotal:** | | $56,937.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $56,937.50 |

| Product | Quantity | Price |
|---------|----------|-------|
| 14.5" LOOKAH Glass – WPC768 - American Pink - Model - WPC768 (MSRP $190.00) | 9 | $585.00 |
| 14.5" LOOKAH Glass – WPC768 - Gold - Model WPC768 (MSRP $190.00) | 8 | $520.00 |
| 19.5" LOOKAH Glass – Skyscraper Water Pipe - Kiwi Green - Model - WPC756 (MSRP $218.00) | 3 | $187.50 |
| 20.5" LOOKAH Glass – Running On Shrooms Water Pipe - New Green - Model - WPC761 (MSRP $235.00) | 2 | $150.00 |
| 22" LOOKAH Glass – Quad Honeycomb Perc Recycler Bong - Blue Jade - Model - WPC765 (MSRP $235.00) | 10 | $850.00 |
| 22" LOOKAH Glass – Quad Honeycomb Perc Recycler Bong - Clear Black - Model - WPC765 (MSRP $235.00) | 1 | $85.00 |
| 22" LOOKAH Glass – Quad Honeycomb Perc Recycler Bong - Gold - Model - WPC765 (MSRP $235.00) | 2 | $170.00 |
| 22" LOOKAH Glass – Quad Honeycomb Perc Recycler Bong - Sky Blue - Model - WPC765 (MSRP $235.00) | 10 | $850.00 |
| Palm By CCELL - Aruba Blue | 5 | $60.00 |
| **Subtotal:** | | $56,937.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $56,937.50 |

2/13/24, 12:30 PM                    Gmail - Order #43, Stake Inc. order placed on January 11, 2...

Case 1:24-cv-05161-GHW-JW    Document 61-11    Filed 08/21/24    Page 84 of 265

| Product | Quantity | Price |
|---|---|---|
| Palm By CCELL - Black | 5 | $60.00 |
| Palm By CCELL - Blue | 5 | $60.00 |
| Palm By CCELL - Gray with Orange Frame | 5 | $60.00 |
| Palm By CCELL - Grey | 5 | $60.00 |
| Palm By CCELL - Moon Grey | 5 | $60.00 |
| Palm By CCELL - Pink | 5 | $60.00 |
| Palm By CCELL - Sangria Red | 5 | $60.00 |
| Palm By CCELL - Sunrise Yellow | 5 | $60.00 |
| Subtotal: | | $56,937.50 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $56,937.50 |

## Billing address

Yousaf Alrowhani
283 67th St
Brooklyn, NY 11220
(718) 916-9033
starvape101@gmail.com

## Shipping address

Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count
the items at the time of delivery to reduce exposure within each individual stores.
You will receive a phone call prior to delivery with the exact amount, please have
your payment ready in advance. Please be mindful that our drivers are instructed
not to deliver without a payment.Please make sure your cash / check / credit card
ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

2/13/24, 12:30 PM                                Gmail - Fwd: Your RZ Smoke Inc. order receipt from January 11, 2023



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from January 11, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                                Tue, Feb 13, 2024 at 11:14 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Thu, Jan 12, 2023 at 9:46 AM
Subject: Your RZ Smoke Inc. order receipt from January 11, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #286025, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #286025] (January 11, 2023)

| Product | Quantity | Price |
|---|---|---|
| ELF Bar BC5000 10pk - Grape Energy | 40 | $3,800.00 |
| ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 40 | $3,800.00 |
| ELF Bar BC5000 10pk - Mango Peach Apricot | 40 | $3,800.00 |
| ELF Bar BC5000 10pk - Peach Berry | 66 | $6,270.00 |
| ELF Bar BC5000 10pk - Peach Ice | 3 | $285.00 |
| ELF Bar BC5000 10pk - Peach Mango Watermelon | 57 | $5,415.00 |
| ELF Bar BC5000 10pk - Sakura Grape | 29 | $2,755.00 |
| ELF Bar BC5000 10pk - Strawberry Mango | 42 | $3,990.00 |
| ELF Bar BC5000 10pk - Strawberry Pina Colada | 39 | $3,705.00 |
| ELF Bar BC5000 Ultra 10pk - Blue Razz Ice | 61 | $6,710.00 |
| ELF Bar BC5000 Ultra 10pk - Grape Honeydew | 49 | $5,390.00 |
| **Subtotal:** | | $98,720.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $98,720.00 |

| Product | Quantity | Price |
|---------|----------|-------|
| ELF Bar BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | 36 | $3,960.00 |
| ELF Bar BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | 44 | $4,840.00 |
| ELF Bar BC5000 Ultra 10pk - Orange Soda | 52 | $5,720.00 |
| ELF Bar BC5000 Ultra 10pk - Raspberry Watermelon | 66 | $7,260.00 |
| ELF Bar BC5000 Ultra 10pk - Strawberry Mango | 47 | $5,170.00 |
| ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Bubblegum | 52 | $5,720.00 |
| ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Peach | 54 | $5,940.00 |
| ELF Bar BC5000 Ultra 10pk - Tropical Rainbow Blast | 59 | $6,490.00 |
| ELF Bar BC5000 Ultra 10pk - Watermelon Ice | 70 | $7,700.00 |
| **Subtotal:** | | $98,720.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $98,720.00 |

## Billing address                    ## Shipping address

2/13/24, 12:30 PM                         Gmail - Order confirmed - RZ Smoke Inc. order #12461 - Feb 11, 2024, 2...

Case 1:24-cv-05161-GHW-JW   Document 61-11   Filed 08/21/24   Page 89 of 265

| | |
|---|---|
| *Yousaf Alrowhani* | *Yousaf Alrowhani* |
| *283 67th St* | *Star Vape Corp* |
| *Brooklyn, NY 11220* | *283 67th St* |
| *(718) 916-9033* | *Brooklyn, NY 11220* |
| *starvape101@gmail.com* | *(718) 916-9033* |

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your latest RZ Smoke - Vape & Smoke Shop Wholesale Distributor invoice
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                        Tue, Feb 13, 2024 at 11:14 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Fri, Jan 13, 2023 at 4:43 PM
Subject: Your latest RZ Smoke - Vape & Smoke Shop Wholesale Distributor invoice
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Your invoice for order #286030

Hi Yousaf,

Here are the details of your order placed on January 11, 2023:

### Tracking Information

| Provider | Tracking Number | Date | |
|---|---|---|---|
| genericlabel | | January 12, 2023 | <u>Track</u> |

Pay with cash, check, credit or debit card upon delivery.

## [Order #286030] (January 11, 2023)

| Product | Quantity | Price |
|---|---|---|
| FLUM Pebble 6000 Puff - Aloe Grape | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Apple | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Apple Grapefruit | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Artic Icy | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Berrymelon Icy | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Blueberry Mint | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Blue Energy | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Cherry Berry | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Clear | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Cool Mint | 20 | $1,800.00 |
| **Subtotal:** | | $49,347.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $49,347.50 |

| Product | Quantity | Price |
|---|---|---|
| FLUM Pebble 6000 Puff - Luscious Watermelon | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Mango Icy | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Matcha (Japanese Green Tea) | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Menthol | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Melo Ice Cream | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Passion Grape | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Passion Kiwi | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Peach Orange | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Spearmint | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Strawberry Coconut | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Straw Mango | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Strawmelon | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - StrawMelon Apple | 20 | $1,800.00 |
| FLUM Pebble 6000 Puff - Vanilla Ice Cream | 20 | $1,800.00 |
| **Subtotal:** | | $49,347.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $49,347.50 |

| Product | Quantity | Price |
|---|---|---|
| FLUM Pebble 6000 Puff - White Gummy | 20 | $1,800.00 |
| 15.2" LOOKAH Glass – Filtering Factory Water Pipe - Clear Black - Model - WPC744 (MSRP $155.00) | 10 | $500.00 |
| 14.5" LOOKAH Glass – WPC768 - American Pink - Model - WPC768 (MSRP $190.00) | 9 | $585.00 |
| 14.5" LOOKAH Glass – WPC768 - Gold - Model WPC768 (MSRP $190.00) | 8 | $520.00 |
| 19.5" LOOKAH Glass – Skyscraper Water Pipe - Kiwi Green - Model - WPC756 (MSRP $218.00) | 3 | $187.50 |
| 20.5" LOOKAH Glass – Running On Shrooms Water Pipe - New Green - Model - WPC761 (MSRP $235.00) | 2 | $150.00 |
| 22" LOOKAH Glass – Quad Honeycomb Perc Recycler Bong - Blue Jade - Model - WPC765 (MSRP $235.00) | 10 | $850.00 |
| 22" LOOKAH Glass – Quad Honeycomb Perc Recycler Bong - Clear Black - Model - WPC765 (MSRP $235.00) | 1 | $85.00 |
| 22" LOOKAH Glass – Quad Honeycomb Perc Recycler Bong - Gold - Model - WPC765 (MSRP $235.00) | 2 | $170.00 |
| **Subtotal:** | | $49,347.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $49,347.50 |

| Product | Quantity | Price |
|---|---|---|
| 22" LOOKAH Glass – Quad Honeycomb Perc Recycler Bong - Sky Blue - Model - WPC765 (MSRP $235.00) | 10 | $850.00 |
| Palm By CCELL - Aruba Blue | 5 | $50.00 |
| Palm By CCELL - Black | 5 | $50.00 |
| Palm By CCELL - Blue | 5 | $50.00 |
| Palm By CCELL - Gray with Orange Frame | 5 | $50.00 |
| Palm By CCELL - Grey | 5 | $50.00 |
| Palm By CCELL - Moon Grey | 5 | $50.00 |
| Palm By CCELL - Pink | 5 | $50.00 |
| Palm By CCELL - Sangria Red | 5 | $50.00 |
| Palm By CCELL - Sunrise Yellow | 5 | $50.00 |
| **Subtotal:** | | $49,347.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $49,347.50 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*

*(718) 916-9033*
*starvape101@gmail.com*

*Brooklyn, NY 11220*

*(718) 916-9033*

Thanks for using rzsmoke.com!

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from January 30, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>  Tue, Feb 13, 2024 at 11:15 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Tue, Jan 31, 2023 at 10:36AM
Subject: Your RZ Smoke Inc. order receipt from January 30, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #288132, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #288132] (January 30, 2023)

| Product | Quantity | Price |
|---|---|---|
| Crisp Menthol By Naked100 - 3mg - 60ml | 38 | $342.00 |
| Crisp Menthol By Naked100 - 6mg - 60ml | 40 | $360.00 |
| Strawberry POM By Naked100 - 3mg - 60ml | 36 | $324.00 |
| Strawberry POM By Naked100 - 6mg - 60ml | 40 | $360.00 |
| American Patriots By Naked100 - 3mg - 60ml | 50 | $450.00 |
| American Patriots By Naked100 - 6mg - 60ml | 50 | $450.00 |
| American Patriots By Naked100 - 12mg - 60ml | 20 | $180.00 |
| Euro Gold By Naked100 - 3mg - 60ml | 50 | $450.00 |
| Euro Gold By Naked100 - 6mg - 60ml | 50 | $450.00 |
| Euro Gold By Naked100 - 12mg - 60ml | 20 | $180.00 |
| Hawaiian Pog By Naked100 - 3mg - 60ml | 40 | $360.00 |
| Hawaiian Pog By Naked100 - 6mg - 60ml | 40 | $360.00 |
| Hawaiian Pog By Naked100 - 12mg - 60ml | 10 | $90.00 |
| **Subtotal:** | | $24,649.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $24,649.00 |

| Product | Quantity | Price |
| --- | --- | --- |
| Berry By Naked100 - 3mg - 60ml | 40 | $360.00 |
| Melon By Naked100 - 3mg - 60ml | 40 | $360.00 |
| Melon By Naked100 - 6mg - 60ml | 20 | $180.00 |
| Melon By Naked100 - 12mg - 60ml | 10 | $90.00 |
| Lava Flow By Naked100 - 6mg - 60ml | 10 | $90.00 |
| Lava Flow By Naked100 - 12mg - 60ml | 10 | $90.00 |
| Cuban Blend By Naked100 - 3mg - 60ml | 40 | $360.00 |
| Cuban Blend By Naked100 - 6mg - 60ml | 40 | $360.00 |
| Cuban Blend By Naked100 - 12mg - 60ml | 20 | $180.00 |
| Strawberry By Naked100 (Fusion Series) - 3mg - 60ml | 20 | $180.00 |
| Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | 20 | $180.00 |
| Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $228.00 |
| Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $228.00 |
| Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $114.00 |
| **Subtotal:** | | $24,649.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $24,649.00 |

| Product | Quantity | Price |
|---------|----------|-------|
| Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $114.00 |
| Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $160.00 |
| Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $160.00 |
| Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $228.00 |
| Menthol Ice By Halo E-Liquid - 6mg - 60ml | 60 | $570.00 |
| Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $228.00 |
| Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $160.00 |
| Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $160.00 |
| Subzero By Halo E-Liquid - 3mg - 60ml | 24 | $228.00 |
| Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $160.00 |
| Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $160.00 |
| Kringle Curse By Halo E-Liquid - 3mg - 60ml | 12 | $114.00 |
| **Subtotal:** | | $24,649.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $24,649.00 |

| Product | Quantity | Price |
|---|---|---|
| Kringle Curse By Halo E-Liquid - 12mg - 60ml | 12 | $114.00 |
| Kringle Curse By Halo E-Liquid - 18mg - 60ml | 2 | $19.00 |
| Kringle Curse By Halo E-Liquid - 24mg - 60ml | 12 | $114.00 |
| Strawberry Iced By Reds Apple - 6mg - 60ml | 20 | $180.00 |
| Strawberry Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | $8.00 |
| Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 11 | $99.00 |
| Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 20 | $180.00 |
| Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | $8.00 |
| Berries By Reds Apple - 3mg - 60ml | 20 | $180.00 |
| Berries By Reds Apple - 6mg - 60ml | 20 | $180.00 |
| Berries By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 7 | $56.00 |
| Watermelon Iced By Reds Apple - 3mg - 60ml | 20 | $180.00 |
| Watermelon Iced By Reds Apple - 6mg - 60ml | 20 | $180.00 |
| **Subtotal:** | | $24,649.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $24,649.00 |

| Product | Quantity | Price |
|---|---|---|
| Watermelon Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $160.00 |
| Berries Iced By Reds Apple - 3mg - 60ml | 20 | $180.00 |
| Berries Iced By Reds Apple - 6mg - 60ml | 20 | $180.00 |
| Original Iced By Reds Apple - 3mg - 60ml | 20 | $180.00 |
| Original Iced By Reds Apple - 6mg - 60ml | 20 | $180.00 |
| Original Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $160.00 |
| Peach Iced By Reds Apple - 3mg - 60ml | 20 | $180.00 |
| Peach Iced By Reds Apple - 6mg - 60ml | 20 | $180.00 |
| Peach Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $160.00 |
| Original By Reds Apple - 3mg - 60ml | 20 | $180.00 |
| Original By Reds Apple - 6mg - 60ml | 20 | $180.00 |
| Original By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $160.00 |
| Grape By Reds Apple - 3mg - 60ml | 20 | $180.00 |
| **Subtotal:** | | $24,649.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $24,649.00 |

| Product | Quantity | Price |
|---|---|---|
| Grape By Reds Apple - 6mg - 60ml | 20 | $180.00 |
| Grape By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 5 | $40.00 |
| Strawberry By Reds Apple - 3mg - 60ml | 20 | $180.00 |
| Strawberry By Reds Apple - 6mg - 60ml | 20 | $180.00 |
| Strawberry By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | $8.00 |
| 7obacco By Reds Apple - 3mg - 60ml (TFN) | 20 | $180.00 |
| 7obacco By Reds Apple - 6mg - 60ml (TFN) | 20 | $180.00 |
| 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 19 | $152.00 |
| 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $160.00 |
| Fruit Mix Iced By Reds Apple - 3mg - 60ml | 20 | $180.00 |
| Fruit Mix Iced By Reds Apple - 6mg - 60ml | 8 | $72.00 |
| Fruit Mix Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 20 | $160.00 |
| **Subtotal:** | | $24,649.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $24,649.00 |

2/13/24, 12:30 ... Gmail - ... Mental Wellness, Inc. order receipt from May 30, 2023

| Product | Quantity | Price |
|---|---|---|
| Fruit Mix Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $160.00 |
| Fruit Mix By Reds Apple - 3mg - 60ml | 20 | $180.00 |
| Fruit Mix By Reds Apple - 6mg - 60ml | 19 | $171.00 |
| Fruit Mix By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 20 | $160.00 |
| Fruit Mix By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $160.00 |
| Peach By Reds Apple - 3mg - 60ml | 20 | $180.00 |
| Peach By Reds Apple - 6mg - 60ml | 20 | $180.00 |
| Peach By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | $8.00 |
| Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 20 | $160.00 |
| Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 20 | $160.00 |
| Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 20 | $160.00 |
| **Subtotal:** | | $24,649.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $24,649.00 |

| Product | Quantity | Price |
|---|---|---|
| Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 20 | $160.00 |
| Strawberry Kiwi By Salt Bae 30ml - 25mg | 20 | $160.00 |
| Strawberry Kiwi By Salt Bae 30ml - 50mg | 20 | $160.00 |
| Red Mango By Salt Bae 30ml - 25mg | 20 | $160.00 |
| Red Mango By Salt Bae 30ml - 50mg | 20 | $160.00 |
| Green Apple By Salt Bae 30ml - 25mg | 20 | $160.00 |
| Green Apple By Salt Bae 30ml - 50mg | 20 | $160.00 |
| Juicy Watermelon By Salt Bae 30ml - 25mg | 20 | $160.00 |
| Juicy Watermelon By Salt Bae 30ml - 50mg | 20 | $160.00 |
| MAG-18 Kit By Smok - Black | 10 | $460.00 |
| MAG-18 Kit By Smok - Black and 7-Color | 10 | $460.00 |
| MAG-18 Kit By Smok - Black Gun Metal | 10 | $460.00 |
| MAG-18 Kit By Smok - Grey Red | 10 | $460.00 |
| MAG-18 Kit By Smok - Gun Metal Gold | 10 | $460.00 |
| Subtotal: | | $24,649.00 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $24,649.00 |

| Product | Quantity | Price |
|---|---|---|
| MAG-18 Kit By Smok - Gun Metal Red | 10 | $460.00 |
| MAG-18 Kit By Smok - Nano Chrome | 10 | $460.00 |
| G-Priv 4 Kit By Smok - Beige White | 8 | $432.00 |
| G-Priv 4 Kit By Smok - Brown | 5 | $270.00 |
| Novo X Kit By Smok - 7-Color Cobra | 10 | $195.00 |
| Novo X Kit By Smok - 7-Color Resin | 10 | $195.00 |
| Novo X Kit By Smok - Black Cobra | 10 | $195.00 |
| Novo X Kit By Smok - Black Stabilizing Wood | 10 | $195.00 |
| Novo X Kit By Smok - Blue Cobra | 10 | $195.00 |
| Novo X Kit By Smok - Red Stabilizing Wood | 10 | $195.00 |
| Novo X Kit By Smok - Silver Cobra | 10 | $195.00 |
| Novo X Kit By Smok - White Cobra | 10 | $195.00 |
| Blazy Susan Tips - Pink Tips 25 Booklets | 25 | $250.00 |
| Blazy Susan Tips - Purple Tips 25 Booklets | 25 | $250.00 |
| **Subtotal:** | | $24,649.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $24,649.00 |

| Product | Quantity | Price |
|---|---|---|
| Blazy Susan Tips - Pink Xtra Slim Carbon Filters 100ct | 10 | $160.00 |
| Blazy Susan Tips - Purple Xtra Slim Carbon Filters 100ct | 10 | $160.00 |
| **Subtotal:** | | $24,649.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $24,649.00 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033
starvape101@gmail.com

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

Case 1:24-cv-05161-GHW-JW   Document 61-11   Filed 08/21/24   Page 107 of 265

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your latest RZ Smoke - Vape & Smoke Shop Wholesale Distributor invoice
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:15 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Mon, Feb 6, 2023 at 8:48AM
Subject: Your latest RZ Smoke - Vape & Smoke Shop Wholesale Distributor invoice
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Your invoice for order #288132

Hi Yousaf,

Here are the details of your order placed on January 30, 2023:

### Tracking Information

| Provider | Tracking Number | Date | |
|----------|-----------------|------|---|
| genericlabel | | January 31, 2023 | Track |

Pay with cash, check, credit or debit card upon delivery.

## [Order #288132] (January 30, 2023)

| Product | Quantity | Price |
|---------|----------|-------|
| Crisp Menthol By Naked100 - 3mg - 60ml | 38 | $209.00 |
| Crisp Menthol By Naked100 - 6mg - 60ml | 40 | $220.00 |
| Strawberry POM By Naked100 - 3mg - 60ml | 36 | $198.00 |
| Strawberry POM By Naked100 - 6mg - 60ml | 40 | $220.00 |
| American Patriots By Naked100 - 3mg - 60ml | 50 | $275.00 |
| American Patriots By Naked100 - 6mg - 60ml | 50 | $275.00 |
| American Patriots By Naked100 - 12mg - 60ml | 20 | $110.00 |
| Euro Gold By Naked100 - 3mg - 60ml | 50 | $275.00 |
| Euro Gold By Naked100 - 6mg - 60ml | 50 | $275.00 |
| Euro Gold By Naked100 - 12mg - 60ml | 20 | $110.00 |
| **Subtotal:** | | $16,963.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $16,963.50 |

2/13/24, 12:31 AM     Mail - Fwd: Documentation - Vape & Smoke Shop Canada - Distribution vi...

Case 1:24-cv-05161-GHW-JW   Document 61-11   Filed 08/21/24   Page 110 of 265

| Product | Quantity | Price |
|---|---|---|
| Hawaiian Pog By Naked100 - 3mg - 60ml | 40 | $220.00 |
| Hawaiian Pog By Naked100 - 6mg - 60ml | 40 | $220.00 |
| Hawaiian Pog By Naked100 - 12mg - 60ml | 10 | $55.00 |
| Berry By Naked100 - 3mg - 60ml | 40 | $220.00 |
| Melon By Naked100 - 3mg - 60ml | 40 | $220.00 |
| Melon By Naked100 - 6mg - 60ml | 20 | $110.00 |
| Melon By Naked100 - 12mg - 60ml | 10 | $55.00 |
| Lava Flow By Naked100 - 6mg - 60ml | 10 | $55.00 |
| Lava Flow By Naked100 - 12mg - 60ml | 10 | $55.00 |
| Cuban Blend By Naked100 - 3mg - 60ml | 40 | $220.00 |
| Cuban Blend By Naked100 - 6mg - 60ml | 40 | $220.00 |
| Cuban Blend By Naked100 - 12mg - 60ml | 20 | $110.00 |
| Strawberry By Naked100 (Fusion Series) - 3mg - 60ml | 20 | $110.00 |
| Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | 20 | $110.00 |
| **Subtotal:** | | $16,963.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $16,963.50 |

| Product | Quantity | Price |
|---|---|---|
| Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 |
| Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 |
| Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 |
| Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 |
| Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $110.00 |
| Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 |
| Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 |
| Menthol Ice By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 |
| Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 |
| Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $110.00 |
| Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 |
| Subzero By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 |
| **Subtotal:** | | $16,963.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $16,963.50 |

| Product | Quantity | Price |
|---|---|---|
| Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $110.00 |
| Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 |
| Kringle Curse By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 |
| Kringle Curse By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 |
| Kringle Curse By Halo E-Liquid - 18mg - 60ml | 2 | $11.00 |
| Kringle Curse By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 |
| Strawberry Iced By Reds Apple - 6mg - 60ml | 20 | $120.00 |
| Strawberry Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | $5.50 |
| Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 11 | $66.00 |
| Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 20 | $120.00 |
| Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 |
| Berries By Reds Apple - 3mg - 60ml | 20 | $120.00 |
| Berries By Reds Apple - 6mg - 60ml | 20 | $120.00 |
| **Subtotal:** | | $16,963.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $16,963.50 |

2/13/24, 12:31 PM    Vape Fwd: Fwd: Customer Bomb - Vape & Smoke Shop Wholesale Distribution via...

Case 1:24-cv-05161-GHW-JW    Document 61-11    Filed 08/21/24    Page 113 of 265

| Product | Quantity | Price |
|---|---|---|
| Berries By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 7 | $38.50 |
| Watermelon Iced By Reds Apple - 3mg - 60ml | 20 | $120.00 |
| Watermelon Iced By Reds Apple - 6mg - 60ml | 20 | $120.00 |
| Watermelon Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 |
| Berries Iced By Reds Apple - 3mg - 60ml | 20 | $120.00 |
| Berries Iced By Reds Apple - 6mg - 60ml | 20 | $120.00 |
| Original Iced By Reds Apple - 3mg - 60ml | 20 | $120.00 |
| Original Iced By Reds Apple - 6mg - 60ml | 20 | $120.00 |
| Original Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 |
| Peach Iced By Reds Apple - 3mg - 60ml | 20 | $120.00 |
| Peach Iced By Reds Apple - 6mg - 60ml | 20 | $120.00 |
| Peach Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 |
| Original By Reds Apple - 3mg - 60ml | 20 | $120.00 |
| **Subtotal:** | | $16,963.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $16,963.50 |

2/13/24, 12:31 PM                    Fwd: Documents - Vape & Smoke Shop Brand Distribution invoice...

Case 1:24-cv-05161-GHW-JW    Document 61-11    Filed 08/21/24    Page 114 of 265

| Product | Quantity | Price |
|---|---|---|
| Original By Reds Apple - 6mg - 60ml | 20 | $120.00 |
| Original By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 |
| Grape By Reds Apple - 3mg - 60ml | 20 | $120.00 |
| Grape By Reds Apple - 6mg - 60ml | 20 | $120.00 |
| Grape By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 5 | $27.50 |
| Strawberry By Reds Apple - 3mg - 60ml | 20 | $120.00 |
| Strawberry By Reds Apple - 6mg - 60ml | 20 | $120.00 |
| Strawberry By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 |
| 7obacco By Reds Apple - 3mg - 60ml (TFN) | 20 | $120.00 |
| 7obacco By Reds Apple - 6mg - 60ml (TFN) | 20 | $120.00 |
| 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 19 | $104.50 |
| 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 |
| **Subtotal:** | | $16,963.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $16,963.50 |

| Product | Quantity | Price |
|---|---|---|
| Fruit Mix Iced By Reds Apple - 3mg - 60ml | 20 | $120.00 |
| Fruit Mix Iced By Reds Apple - 6mg - 60ml | 8 | $48.00 |
| Fruit Mix Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 20 | $110.00 |
| Fruit Mix Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 |
| Fruit Mix By Reds Apple - 3mg - 60ml | 20 | $120.00 |
| Fruit Mix By Reds Apple - 6mg - 60ml | 19 | $114.00 |
| Fruit Mix By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 20 | $110.00 |
| Fruit Mix By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 |
| Peach By Reds Apple - 3mg - 60ml | 20 | $120.00 |
| Peach By Reds Apple - 6mg - 60ml | 20 | $120.00 |
| Peach By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 |
| Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 20 | $110.00 |
| **Subtotal:** | | $16,963.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $16,963.50 |

| Product | Quantity | Price |
|---|---|---|
| Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 20 | $110.00 |
| Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 20 | $110.00 |
| Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 20 | $110.00 |
| Strawberry Kiwi By Salt Bae 30ml - 25mg | 20 | $110.00 |
| Strawberry Kiwi By Salt Bae 30ml - 50mg | 20 | $110.00 |
| Red Mango By Salt Bae 30ml - 25mg | 20 | $110.00 |
| Red Mango By Salt Bae 30ml - 50mg | 20 | $110.00 |
| Green Apple By Salt Bae 30ml - 25mg | 20 | $110.00 |
| Green Apple By Salt Bae 30ml - 50mg | 20 | $110.00 |
| Juicy Watermelon By Salt Bae 30ml - 25mg | 20 | $110.00 |
| Juicy Watermelon By Salt Bae 30ml - 50mg | 20 | $110.00 |
| MAG-18 Kit By Smok - Black | 10 | $380.00 |
| MAG-18 Kit By Smok - Black and 7-Color | 10 | $380.00 |
| **Subtotal:** | | $16,963.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $16,963.50 |

| Product | Quantity | Price |
|---|---|---|
| MAG-18 Kit By Smok - Black Gun Metal | 10 | $380.00 |
| MAG-18 Kit By Smok - Grey Red | 10 | $380.00 |
| MAG-18 Kit By Smok - Gun Metal Gold | 10 | $380.00 |
| MAG-18 Kit By Smok - Gun Metal Red | 10 | $380.00 |
| MAG-18 Kit By Smok - Nano Chrome | 10 | $380.00 |
| G-Priv 4 Kit By Smok - Beige White | 8 | $360.00 |
| G-Priv 4 Kit By Smok - Brown | 5 | $225.00 |
| Novo X Kit By Smok - 7-Color Cobra | 10 | $160.00 |
| Novo X Kit By Smok - 7-Color Resin | 10 | $160.00 |
| Novo X Kit By Smok - Black Cobra | 10 | $160.00 |
| Novo X Kit By Smok - Black Stabilizing Wood | 10 | $160.00 |
| Novo X Kit By Smok - Blue Cobra | 10 | $160.00 |
| Novo X Kit By Smok - Red Stabilizing Wood | 10 | $160.00 |
| Novo X Kit By Smok - Silver Cobra | 10 | $160.00 |
| **Subtotal:** | | $16,963.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $16,963.50 |

| Product | Quantity | Price |
|---|---|---|
| Novo X Kit By Smok - White Cobra | 10 | $160.00 |
| Blazy Susan Tips - Pink Tips 25 Booklets | 25 | $200.00 |
| Blazy Susan Tips - Purple Tips 25 Booklets | 25 | $200.00 |
| Blazy Susan Tips - Pink Xtra Slim Carbon Filters 100ct | 10 | $145.00 |
| Blazy Susan Tips - Purple Xtra Slim Carbon Filters 100ct | 10 | $145.00 |
| **Subtotal:** | | $16,963.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $16,963.50 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033
starvape101@gmail.com

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033

Thanks for using rzsmoke.com!

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040

2/13/24, 12:31 PM                                    Fwd: Document No.1 - Tape & Strike Shop Move - Distribution via...

Case 1:24-cv-05161-GHW-JW    Document 61-11    Filed 08/21/24    Page 119 of 265

Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from February 13, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>
To: tvcexcisetaxes@gmail.com

Tue, Feb 13, 2024 at 11:16 AM

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Mon, Feb 13, 2023 at 5:19 PM
Subject: Your RZ Smoke Inc. order receipt from February 13, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #289246, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #289246] (February 13, 2023)

| Product | Quantity | Price |
| --- | --- | --- |
| ELF Bar BC5000 10pk - Beach Day | 20 | $1,750.00 |
| ELF Bar BC5000 10pk - Blue Razz Lemon | 40 | $3,500.00 |
| ELF Bar BC5000 10pk - Cranberry Punch | 40 | $3,500.00 |
| ELF Bar BC5000 10pk - Crazi Berry | 20 | $1,750.00 |
| ELF Bar BC5000 10pk - Lemon Mint | 40 | $3,500.00 |
| ELF Bar BC5000 10pk - Miami Mint | 120 | $10,500.00 |
| ELF Bar BC5000 10pk - Mixed Fruity | 20 | $1,750.00 |
| ELF Bar BC5000 10pk - Peach Mango Watermelon | 20 | $1,750.00 |
| ELF Bar BC5000 10pk - Sakura Grape | 20 | $1,750.00 |
| ELF Bar BC5000 10pk - Strawberry Banana | 20 | $1,750.00 |
| ELF Bar BC5000 10pk - Strawberry Ice | 40 | $3,500.00 |
| ELF Bar BC5000 10pk - Strawberry Watermelon | 40 | $3,500.00 |
| **Subtotal:** | | $60,250.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $60,250.00 |

| Product | Quantity | Price |
|---|---|---|
| ELF Bar BC5000 10pk - Triple Berry Ice | 20 | $1,750.00 |
| ELF Bar BC5000 10pk - Tropical Rainbow Blast | 40 | $3,500.00 |
| ELF Bar BC5000 10pk - Watermelon Brazz Ice | 20 | $1,750.00 |
| ELF Bar BC5000 10pk - Watermelon Jolly Ice | 20 | $1,750.00 |
| Slimz BC5000 Pro 10pk - Blue Razz Ice | 20 | $1,600.00 |
| Slimz BC5000 Pro 10pk - Mango Peach Ice | 20 | $1,600.00 |
| Slimz BC5000 Pro 10pk - Menthol | 20 | $1,600.00 |
| Slimz BC5000 Pro 10pk - Pear Strawberry Raspberry Ice | 20 | $1,600.00 |
| Slimz BC5000 Pro 10pk - Strawberry Orange Mint | 20 | $1,600.00 |
| Slimz BC5000 Pro 10pk - Strawberry Watermelon Bubble Gum | 20 | $1,600.00 |
| Slimz BC5000 Pro 10pk - White Gummy Bear | 20 | $1,600.00 |
| Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 75 | $600.00 |
| **Subtotal:** | | $60,250.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $60,250.00 |

| Product | Quantity | Price |
|---------|----------|-------|
| **product_type:** parent | | |
| Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml<br><br>**product_type:** free<br><br>**parent_item:** 2130945 | 25 | $0.00 |
| Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml<br><br>**product_type:** parent | 150 | $1,200.00 |
| Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml<br><br>**product_type:** free<br><br>**parent_item:** 2130947 | 50 | $0.00 |
| **Subtotal:** | | $60,250.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $60,250.00 |

## Billing address

Yousaf Alrowhani
283 67th St
Brooklyn, NY 11220
(718) 916-9033
starvape101@gmail.com

## Shipping address

Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220
(718) 916-9033

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your latest RZ Smoke - Vape & Smoke Shop Wholesale Distributor invoice
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:16 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Tue, Feb 21, 2023 at 9:05AM
Subject: Your latest RZ Smoke - Vape & Smoke Shop Wholesale Distributor invoice
To: <starvape101@gmail.com>

**<span style="color:red">Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.</span>**



Your invoice for order #289246

Hi Yousaf,

Here are the details of your order placed on February 13, 2023:

### Tracking Information

| Provider | Tracking Number | Date | |
|---|---|---|---|
| genericlabel | | February 14, 2023 | Track |

Pay with cash, check, credit or debit card upon delivery.

## [Order #289246] (February 13, 2023)

| Product | Quantity | Price |
|---|---|---|
| ELF Bar BC5000 10pk - Beach Day | 20 | $1,600.00 |
| ELF Bar BC5000 10pk - Blue Razz Lemon | 40 | $3,200.00 |
| ELF Bar BC5000 10pk - Cranberry Punch | 40 | $3,200.00 |
| ELF Bar BC5000 10pk - Crazi Berry | 20 | $1,600.00 |
| ELF Bar BC5000 10pk - Lemon Mint | 40 | $3,200.00 |
| ELF Bar BC5000 10pk - Miami Mint | 120 | $9,600.00 |
| ELF Bar BC5000 10pk - Mixed Fruity | 20 | $1,600.00 |
| ELF Bar BC5000 10pk - Peach Mango Watermelon | 20 | $1,600.00 |
| ELF Bar BC5000 10pk - Sakura Grape | 20 | $1,600.00 |
| **Subtotal:** | | $53,575.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,575.00 |

2/13/24, 12:31 PM    Vmail - Fwd: Document 61-14    Filed 08/21/24    Smoke Shop & Distribution...

Case 1:24-cv-05161-GHW-JW Document 61-14 Filed 08/21/24 Page 127 of 265

| Product | Quantity | Price |
|---|---|---|
| ELF Bar BC5000 10pk - Strawberry Banana | 20 | $1,600.00 |
| ELF Bar BC5000 10pk - Strawberry Ice | 40 | $3,200.00 |
| ELF Bar BC5000 10pk - Strawberry Watermelon | 40 | $3,200.00 |
| ELF Bar BC5000 10pk - Triple Berry Ice | 20 | $1,600.00 |
| ELF Bar BC5000 10pk - Tropical Rainbow Blast | 40 | $3,200.00 |
| ELF Bar BC5000 10pk - Watermelon Brazz Ice | 20 | $1,600.00 |
| ELF Bar BC5000 10pk - Watermelon Jolly Ice | 20 | $1,600.00 |
| Slimz BC5000 Pro 10pk - Blue Razz Ice | 20 | $1,300.00 |
| Slimz BC5000 Pro 10pk - Mango Peach Ice | 20 | $1,300.00 |
| Slimz BC5000 Pro 10pk - Menthol | 20 | $1,300.00 |
| Slimz BC5000 Pro 10pk - Pear Strawberry Raspberry Ice | 20 | $1,300.00 |
| Slimz BC5000 Pro 10pk - Strawberry Orange Mint | 20 | $1,300.00 |
| **Subtotal:** | | $53,575.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,575.00 |

| Product | Quantity | Price |
|---|---|---|
| Slimz BC5000 Pro 10pk - Strawberry Watermelon Bubble Gum | 20 | $1,300.00 |
| Slimz BC5000 Pro 10pk - White Gummy Bear | 20 | $1,300.00 |
| Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml<br><br>**product_type:** parent | 75 | $318.75 |
| Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml<br><br>**product_type:** free<br><br>**parent_item:** 2130945 | 25 | $106.25 |
| Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml<br><br>**product_type:** parent | 150 | $637.50 |
| Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml<br><br>**product_type:** free<br><br>**parent_item:** 2130947 | 50 | $212.50 |
| **Subtotal:** | | $53,575.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,575.00 |

## Billing address                    Shipping address

2/13/24, 12:31 PM    Gmail - Fwd: Documentation – Vape & Smoke Shop Authorized Distributor...

Case 1:24-cv-05161-GHW-JW    Document 61-11    Filed 08/21/24    Page 129 of 265

| | |
|---|---|
| *Yousaf Alrowhani* | *Yousaf Alrowhani* |
| *283 67th St* | *Star Vape Corp* |
| *Brooklyn, NY 11220* | *283 67th St* |
| *(718) 916-9033* | *Brooklyn, NY 11220* |
| *starvape101@gmail.com* | *(718) 916-9033* |

Thanks for using rzsmoke.com!

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 **Gmail**

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from March 16, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:17 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Thu, Mar 16, 2023 at 4:50 PM
Subject: Your RZ Smoke Inc. order receipt from March 16, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #291298, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #291298] (March 16, 2023)

| Product | Quantity | Price |
|---|---|---|
| Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 42 | $3,360.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 58 | $4,640.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 58 | $4,640.00 |
| Arcfox Starter Kit By Smok - Bright Black | 10 | $479.50 |
| Arcfox Starter Kit By Smok - Prism Blue | 10 | $479.50 |
| Arcfox Starter Kit By Smok - Prism Gold | 10 | $479.50 |
| Arcfox Starter Kit By Smok - Prism Gun Metal | 10 | $479.50 |
| Arcfox Starter Kit By Smok - Prism Rainbow | 10 | $479.50 |
| Arcfox Starter Kit By Smok - Prism Red | 10 | $479.50 |
| TFV18 Replacement Coil 3pk By Smok - Meshed 0.33ohm | 20 | $180.00 |
| TFV18 Replacement Coil 3pk By Smok - Dual Meshed 0.15ohm | 20 | $190.00 |
| **Subtotal:** | | $17,089.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $17,089.00 |

| Product | Quantity | Price |
|---|---|---|
| TFV18 Tank By Smok - 7-Color | 10 | $179.50 |
| TFV18 Tank By Smok - Blue | 10 | $179.50 |
| TFV18 Tank By Smok - Gold | 10 | $179.50 |
| TFV18 Tank By Smok - Plating Matte Black | 10 | $179.50 |
| TFV18 Tank By Smok - Red | 10 | $179.50 |
| TFV18 Tank By Smok - Stainless Steel | 10 | $179.50 |
| Nord Coils & Pods - Nord Pod + 2 Coils | 20 | $125.00 |
| **Subtotal:** | | $17,089.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $17,089.00 |

## Billing address

Yousaf Alrowhani
283 67th St
Brooklyn, NY 11220
(718) 916-9033
starvape101@gmail.com

## Shipping address

Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have

your payment ready in advance. Please be mindful that our drivers are instructed
not to deliver without a payment.Please make sure your cash / check / credit card
ready for payment. Thank you for your cooperation.


Regards,
RZ Smoke


RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

Case 1:24-cv-05161-GHW-JW    Document 61-1    Filed 08/21/24    Page 134 of 265



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your RZ Smoke Inc. order receipt from March 23, 2023
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:17 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Thu, Mar 23, 2023 at 4:45 PM
Subject: Your RZ Smoke Inc. order receipt from March 23, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #291832, and it is now being
processed:

Pay with cash, check, credit or debit card upon delivery.

**[Order #291832] (March 23, 2023)**

| Product | Quantity | Price |
|---------|----------|-------|
| Air Bar Diamond 10pk - Blueberry Ice | 68 | $2,550.00 |
| Air Bar Diamond 10pk - Blueberry Raspberry | 31 | $1,162.50 |
| Air Bar Diamond 10pk - Cherry Cola | 80 | $3,000.00 |
| Air Bar Diamond 10pk - Mango | 33 | $1,237.50 |
| Air Bar Diamond 10pk - Peach Mango | 40 | $1,500.00 |
| Air Bar Diamond 10pk - Watermelon Ice | 27 | $1,012.50 |
| Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 50 | $1,750.00 |
| Air Bar Box 3000 Puffs 5pk - Strawberry Candy | 40 | $1,400.00 |
| Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 50 | $1,750.00 |
| Air Bar Box 3000 Puffs 5pk - Vitamin Water | 50 | $1,750.00 |
| Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 50 | $1,750.00 |
| **Subtotal:** | | $68,412.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $68,412.50 |

| Product | Quantity | Price |
| --- | --- | --- |
| Air Bar Nex 6500 Puffs - Blackberry Ice | 40 | $3,200.00 |
| Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 40 | $3,200.00 |
| Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 40 | $3,200.00 |
| Air Bar Nex 6500 Puffs - Blueberry Ice | 40 | $3,200.00 |
| Air Bar Nex 6500 Puffs - Grape Ice | 40 | $3,200.00 |
| Air Bar Nex 6500 Puffs - Miami Mint | 40 | $3,200.00 |
| Air Bar Nex 6500 Puffs - Strawberry Kiwi | 40 | $3,200.00 |
| Air Bar Nex 6500 Puffs - Strawberry Mango | 40 | $3,200.00 |
| Air Bar Nex 6500 Puffs - Watermelon Ice | 40 | $3,200.00 |
| Air Bar Mini 2000 Puffs - Black Ice | 20 | $1,000.00 |
| Air Bar Mini 2000 Puffs - Blue Razz | 40 | $2,000.00 |
| Air Bar Mini 2000 Puffs - Clear | 40 | $2,000.00 |
| Air Bar Mini 2000 Puffs - Cool Mint | 40 | $2,000.00 |
| Air Bar Mini 2000 Puffs - Grape Ice | 20 | $1,000.00 |
| **Subtotal:** | | $68,412.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $68,412.50 |

| Product | Quantity | Price |
|---------|----------|-------|
| Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 20 | $1,000.00 |
| Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | 20 | $1,000.00 |
| Air Bar Mini 2000 Puffs - Miami Mint | 40 | $2,000.00 |
| Air Bar Mini 2000 Puffs - Mixed Berries | 20 | $1,000.00 |
| Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 20 | $1,000.00 |
| Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 20 | $1,000.00 |
| Air Bar Mini 2000 Puffs - Strawberry Kiwi | 20 | $1,000.00 |
| Air Bar Mini 2000 Puffs - Strawberry Starfruit - Exclusive Flavor | 35 | $1,750.00 |
| Air Bar Mini 2000 Puffs - Watermelon Candy | 20 | $1,000.00 |
| Air Bar Mini 2000 Puffs - Watermelon Ice | 40 | $2,000.00 |
| **Subtotal:** | | $68,412.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $68,412.50 |

**Billing address**          **Shipping address**

| | |
|---|---|
| *Yousaf Alrowhani*<br>*283 67th St*<br>*Brooklyn, NY 11220*<br><u>(718) 916-9033</u><br>starvape101@gmail.com | *Yousaf Alrowhani*<br>*Star Vape Corp*<br>*283 67th St*<br>*Brooklyn, NY 11220*<br><u>(718) 916-9033</u> |

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from March 27, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                                    Tue, Feb 13, 2024 at 11:18 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Mon, Mar 27, 2023 at 8:12 PM
Subject: Your RZ Smoke Inc. order receipt from March 27, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #293031, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #293031] (March 27, 2023)

| Product | Quantity | Price |
|---|---|---|
| FLUM Pebble 6000 Puff 10pk - Apple | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 10 | $1,050.00 |
| FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff 10pk - Cherry Berry | 10 | $1,050.00 |
| FLUM Pebble 6000 Puff 10pk - Clear | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff 10pk - Cool Mint | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff 10pk - Icy Mint | 20 | $2,100.00 |
| FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 10 | $1,050.00 |
| FLUM Pebble 6000 Puff 10pk - Peach Icy | 10 | $1,050.00 |
| FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 10 | $1,050.00 |
| FLUM Pebble 6000 Puff 10pk - Strawmelon | 10 | $1,050.00 |
| Subtotal: | | $25,100.00 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $25,100.00 |

| Product | Quantity | Price |
|---------|----------|-------|
| FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 10 | $1,050.00 |
| FLUM Pebble 6000 Puff 10pk - Tobacco | 10 | $1,050.00 |
| FLUM Pebble 6000 Puff 10pk - White Gummy | 20 | $2,100.00 |
| 10.5" LOOKAH Glass – Giant Chambered Mushroom Bong - Model WPC763R (MSPR $295.00) | 5 | $400.00 |
| Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 200 | $1,600.00 |
| **Subtotal:** | | $25,100.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $25,100.00 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
**(718) 916-9033**
*starvape101@gmail.com*

## Shipping address

Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed

2/13/24, 12:31 PM

Gmail - Your order RZ Smoke Inc. order receipt on June 27, 2...

not to deliver without a payment.Please make sure your cash / check / credit card
ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

**RZ Smoke Inc – Authorized Vape Wholesale Distributor**
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your latest RZ Smoke - Vape & Smoke Shop Wholesale Distributor invoice
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                     Tue, Feb 13, 2024 at 11:18 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Thu, Apr 6, 2023 at 2:12 PM
Subject: Your latest RZ Smoke - Vape & Smoke Shop Wholesale Distributor invoice
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Your invoice for order #291678

Hi Yousaf,

Here are the details of your order placed on March 21, 2023:

## Tracking Information

Case 1:24-cv-05161-GHW-JW   Document 61-14   Filed 08/21/24   Page 145 of 265

| Provider | Tracking Number | Date | |
|---|---|---|---|
| genericlabel | | March 21, 2023 | Track |

Pay with cash, check, credit or debit card upon delivery.

## [Order #291678] (March 21, 2023)

| Product | Quantity | Price |
|---|---|---|
| Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | 50 | $3,625.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 100 | $7,250.00 |
| Novo 3 By Smok - 7-Color Carbon Fiber | 12 | $144.00 |
| Novo 3 By Smok - Blue Carbon Fiber | 15 | $180.00 |
| Novo 3 By Smok - Gold Carbon Fiber | 15 | $180.00 |
| Novo 3 By Smok - IML 7-Color Cobra | 15 | $180.00 |
| Novo 3 By Smok - IML Black Cobra | 15 | $180.00 |
| Novo 3 By Smok - IML Blue Cobra | 15 | $180.00 |
| Novo 3 By Smok - IML Gold Cobra | 15 | $180.00 |
| **Subtotal:** | | $13,179.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $13,179.00 |

| Product | Quantity | Price |
|---|---|---|
| Novo 3 By Smok - IML Red Cobra | 15 | $180.00 |
| Novo 3 By Smok - IML Silver Cobra | 15 | $180.00 |
| Novo 3 By Smok - IML White Cobra | 15 | $180.00 |
| Novo 3 By Smok - Peacock Blue Carbon Fiber | 15 | $180.00 |
| Novo 3 By Smok - Purple Red Carbon Fiber | 15 | $180.00 |
| Novo 3 By Smok - Red Carbon Fiber | 15 | $180.00 |
| **Subtotal:** | | $13,179.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $13,179.00 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
*(718) 916-9033*
*starvape101@gmail.com*

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*
*(718) 916-9033*

Thanks for using rzsmoke.com!

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040

Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from April 14, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                     Tue, Feb 13, 2024 at 11:18 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Fri, Apr 14, 2023 at 6:33 PM
Subject: Your RZ Smoke Inc. order receipt from April 14, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #295320, and it is now being processed:

2/13/24, 12:32 PM                             Gmail - Concerning EGarms, Inc. order (delivered on April 14, 2023)

Pay with cash, check, credit or debit card upon delivery.

## [Order #295320] (April 14, 2023)

| Product | Quantity | Price |
| --- | --- | --- |
| Air Bar Box 3000 Puffs 10pk - Black Ice | 20 | $1,400.00 |
| Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,400.00 |
| Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 40 | $2,800.00 |
| Air Bar Box 3000 Puffs 10pk - Cool Lemon | 20 | $1,400.00 |
| Air Bar Box 3000 Puffs 10pk - Grape Ice | 18 | $1,260.00 |
| Air Bar Box 3000 Puffs 10pk - Miami Mint | 40 | $2,800.00 |
| Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 40 | $2,800.00 |
| Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 40 | $2,800.00 |
| Air Bar Box 3000 Puffs 10pk - Super Mint | 10 | $700.00 |
| Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 40 | $2,800.00 |
| Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,400.00 |
| **Subtotal:** | | $43,310.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $43,310.00 |

| Product | Quantity | Price |
|---|---|---|
| Air Bar Diamond 10pk - Blueberry Ice | 80 | $3,000.00 |
| Air Bar Diamond 10pk - Blueberry Raspberry | 80 | $3,000.00 |
| Air Bar Diamond 10pk - Blueberry Kiwi Ice | 40 | $1,500.00 |
| Air Bar Diamond 10pk - Cool Mint | 80 | $3,000.00 |
| Air Bar Diamond 10pk - Love Story | 80 | $3,000.00 |
| Air Bar Diamond 10pk - Strawberry Ice | 20 | $750.00 |
| Air Bar Diamond 10pk - Strawberry Watermelon | 40 | $1,500.00 |
| Air Bar Diamond 10pk - Super Mint | 80 | $3,000.00 |
| Air Bar Diamond 10pk - Watermelon Ice | 80 | $3,000.00 |
| **Subtotal:** | | $43,310.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $43,310.00 |

## Billing address

Yousaf Alrowhani
283 67th St
Brooklyn, NY 11220
(718) 916-9033
starvape101@gmail.com

## Shipping address

Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220
(718) 916-9033

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

### Fwd: Your RZ Smoke Inc. order receipt from April 16, 2023
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>         Tue, Feb 13, 2024 at 11:19 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **STAR VAPE CORP HALO** <starvape101@gmail.com>
Date: Wed, Apr 19, 2023 at 7:09 PM
Subject: Fwd: Your RZ Smoke Inc. order receipt from April 16, 2023
To: Yousif Hassan <bossmanyousif@icloud.com>

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Sun, Apr 16, 2023 at 6:40 PM
Subject: Your RZ Smoke Inc. order receipt from April 16, 2023
To: <starvape101@gmail.com>

**<span style="color:red">Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.</span>**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #295588, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #295588] (April 16, 2023)

| Product | Quantity | Price |
|---|---|---|
| Air Bar Box 3000 Puffs 10pk - Miami Mint | 73 | $5,110.00 |
| Air Bar Diamond 10pk - Blueberry Ice | 1 | $37.50 |
| Air Bar Diamond 10pk - Blueberry Raspberry | 57 | $2,137.50 |
| Air Bar Diamond 10pk - Blueberry Kiwi Ice | 88 | $3,300.00 |
| Air Bar Diamond 10pk - Cool Mint | 154 | $5,775.00 |
| Air Bar Diamond 10pk - Love Story | 64 | $2,400.00 |
| Air Bar Diamond 10pk - Pineapple Ice | 40 | $1,500.00 |
| Air Bar Diamond 10pk - Strawberry Ice | 38 | $1,425.00 |
| Air Bar Diamond 10pk - Super Mint | 62 | $2,325.00 |
| Air Bar Diamond 10pk - Watermelon Ice | 81 | $3,037.50 |
| Subtotal: | | $39,355.00 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $39,355.00 |

| Product | Quantity | Price |
|---|---|---|
| Novo Pods & Coils - Novo 2X - Meshed 0.8 MTL Pods 3pk | 20 | $111.80 |
| Novo Pods & Coils - Novo 2X - Meshed 0.9 MTL Pods 3pk | 20 | $111.80 |
| Novo Pods & Coils - Novo 4 Mini - Empty Pods 3pk | 20 | $54.00 |
| Novo Pods & Coils - Novo X - DC 0.8 MTL Pods 3pk | 60 | $315.00 |
| Novo Pods & Coils - Novo X - Meshed 0.8 Pods 3pk | 60 | $337.80 |
| LP Coils By Smok - LP1 - Meshed 0.8 5pk | 40 | $306.40 |
| LP Coils By Smok - LP1 - Meshed 0.9 MTL Turbo Mesh 5pk | 40 | $314.00 |
| LP Coils By Smok - LP1 - Meshed 1.2 5pk | 40 | $306.40 |
| LP Coils By Smok - LP2 - Meshed 0.4 5pk | 10 | $89.60 |
| LP Coils By Smok - LP2 - DC 0.6 MTL 5pk | 10 | $83.60 |
| LP Coils By Smok - LP2 - Meshed 0.23 5pk | 10 | $89.80 |
| R-Kiss 2 Kit By Smok - 7-Color | 10 | $359.40 |
| **Subtotal:** | | $39,355.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $39,355.00 |

| Product | Quantity | Price |
|---|---|---|
| R-Kiss 2 Kit By Smok - Black Blue | 10 | $359.40 |
| R-Kiss 2 Kit By Smok - Black Red | 10 | $359.40 |
| T-Air Coils & Tanks - T-Air Subtank - 7 Color | 10 | $145.20 |
| T-Air Coils & Tanks - T-Air Subtank - Blue | 10 | $145.20 |
| T-Air Coils & Tanks - T-Air Subtank - Gold | 10 | $145.20 |
| T-Air Coils & Tanks - T-Air Subtank - Gun Metal | 10 | $145.20 |
| T-Air Coils & Tanks - T-Air Subtank - Matte Black Plating | 10 | $145.20 |
| T-Air Coils & Tanks - T-Air Subtank - Red | 10 | $145.20 |
| T-Air Coils & Tanks - T-Air Subtank - Stainless Steel | 10 | $145.20 |
| T-Air Coils & Tanks - T-Air Coils - TA 0.15 Dual Coils 5pk | 30 | $273.30 |
| T-Air Coils & Tanks - T-Air Coils - TA 0.2 Coils 5pk | 30 | $273.30 |
| MAG P3 Kit By Smok - Black Red | 5 | $281.90 |
| **Subtotal:** | | $39,355.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $39,355.00 |

| Product | Quantity | Price |
|---|---|---|
| MAG P3 Kit By Smok - Blue Black | 5 | $281.90 |
| MAG P3 Kit By Smok - Gray Black | 5 | $281.90 |
| MAG P3 Kit By Smok - Red Black | 5 | $281.90 |
| RPM 4 Kit By Smok - Blue Leather | 5 | $112.30 |
| RPM 4 Kit By Smok - Brown Leather | 5 | $112.30 |
| RPM 4 Kit By Smok - Cyan Pink | 5 | $112.30 |
| RPM 4 Kit By Smok - Red Leather | 5 | $112.30 |
| RPM 4 Kit By Smok - Silver Blue | 5 | $112.30 |
| RPM 4 Kit By Smok - Silver Red | 5 | $112.30 |
| Nord Pro Kit By Smok - Fluid 7-Color | 10 | $161.50 |
| Nord Pro Kit By Smok - Fluid Black Grey | 10 | $161.50 |
| Nord Pro Kit By Smok - Prism 7-Color Armor | 10 | $161.50 |
| Nord Pro Kit By Smok - Prism Green Blue Armor | 10 | $161.50 |
| Nord Pro Kit By Smok - Prism Rasta Green Armor | 10 | $161.50 |
| **Subtotal:** | | $39,355.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $39,355.00 |

| Product | Quantity | Price |
|---|---|---|
| Nord Pro Kit By Smok - Prism Silver Black Armor | 10 | $161.50 |
| Nord Pro Kit By Smok - Prism Silver Red Armor | 10 | $161.50 |
| Nord Pro Kit By Smok - Red Stabilizing Wood | 10 | $161.50 |
| Nord Pro Kit By Smok - White Armor | 10 | $161.50 |
| Novo 5 Kit By Smok - 7-Color Cobra | 10 | $166.10 |
| Novo 5 Kit By Smok - Black Cobra | 10 | $166.10 |
| Novo 5 Kit By Smok - Fluid 7-Color | 10 | $166.10 |
| Novo 5 Kit By Smok - Fluid Black Grey | 10 | $166.10 |
| Novo 5 Kit By Smok - Green Blue Cobra | 10 | $166.10 |
| Novo 5 Kit By Smok - Rasta Green Cobra | 10 | $166.10 |
| Novo 5 Kit By Smok - Red Stabilizing Wood | 10 | $166.10 |
| Novo 5 Kit By Smok - Silver Black Cobra | 10 | $166.10 |
| Novo 5 Kit By Smok - Silver Red Cobra | 10 | $166.10 |
| Novo 5 Kit By Smok - White Cobra | 10 | $166.10 |
| **Subtotal:** | | $39,355.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $39,355.00 |

| Product | Quantity | Price |
|---------|----------|-------|
| Novo 5 Kit By Smok - Leather Series - Beige White | 10 | $166.10 |
| Novo 5 Kit By Smok - Leather Series - Black Carbon Fiber | 10 | $166.10 |
| Novo 5 Kit By Smok - Leather Series - Brown | 10 | $166.10 |
| Novo 5 Kit By Smok - Leather Series - Grey | 10 | $166.10 |
| TFV9 Coils & Tanks - TFV9 Tank - Blue | 5 | $77.80 |
| TFV9 Coils & Tanks - TFV9 Tank - Gold | 5 | $77.80 |
| TFV9 Coils & Tanks - TFV9 Tank - Green | 5 | $77.80 |
| TFV9 Coils & Tanks - TFV9 Tank - Gun Metal | 5 | $77.80 |
| TFV9 Coils & Tanks - TFV9 Tank - Matte Black | 5 | $77.80 |
| TFV9 Coils & Tanks - TFV9 Tank - Red | 5 | $77.80 |
| TFV9 Coils & Tanks - TFV9 Tank - Stainless Steel | 5 | $77.80 |
| TFV9 Coils & Tanks - TFV9 Tank - 7 Color | 5 | $77.80 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Blue | 5 | $60.40 |
| **Subtotal:** | | $39,355.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $39,355.00 |

| Product | Quantity | Price |
|---|---|---|
| TFV9 Coils & Tanks - TFV9 Mini Tank - Gold | 5 | $60.40 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Green | 5 | $60.40 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Matte Black | 5 | $60.40 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Red | 5 | $60.40 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Sky Blue | 5 | $60.40 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - 7 Color | 5 | $60.40 |
| Scar-18 Kit By Smok - Fluid Blue | 5 | $230.15 |
| Scar-18 Kit By Smok - Fluid Gold | 5 | $230.15 |
| Scar-18 Kit By Smok - Fluid Red | 5 | $230.15 |
| Scar-18 Kit By Smok - Red Stabilizing Wood | 5 | $230.15 |
| **Subtotal:** | | $39,355.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $39,355.00 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*

| | |
|---|---|
| *(718) 916-9033*<br>*starvape101@gmail.com* | *283 67th St*<br>*Brooklyn, NY 11220* |

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

--
*Issam Hassan*
**VP of Sales**
**Star Vape Corp**
Office: (718) 916-9033
Cell:   (631) 507-9129
www.starvapecorp.com



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your RZ Smoke Inc. order receipt from May 2, 2023
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>                Tue, Feb 13, 2024 at 11:21 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Tue, May 2, 2023 at 11:04 PM
Subject: Your RZ Smoke Inc. order receipt from May 2, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



## Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #297213, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #297213] (May 2, 2023)

| Product | Quantity | Price |
| --- | --- | --- |
| Caliburn Pods & Coils By UWELL - Caliburn - 1.4 Pods 4pk | 40 | $277.60 |
| Caliburn Pods & Coils By UWELL - Caliburn Koko - 1.2 Pods 4pk | 40 | $277.60 |
| Caliburn Pods & Coils By UWELL - Caliburn G - 0.8 Coils 4pk | 30 | $177.30 |
| Caliburn Pods & Coils By UWELL - Caliburn G - 1.0 Coils 4pk | 30 | $165.90 |
| Caliburn Pods & Coils By UWELL - Caliburn G2 - Empty Pods 2pk | 30 | $73.20 |
| FLUM Pebble 6000 Puff 10pk - Clear | 20 | $1,800.00 |
| Air Bar Nex 6500 Puffs - Miami Mint | 60 | $3,900.00 |
| Air Bar Diamond 10pk - Cranberry Lemonade Ice | 120 | $3,900.00 |
| Air Bar Diamond 10pk - Pineapple Ice | 80 | $2,600.00 |
| Air Bar Diamond 10pk - Sakura Grape | 120 | $3,900.00 |
| **Subtotal:** | | $38,928.40 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $38,928.40 |

| Product | Quantity | Price |
|---|---|---|
| Air Bar Diamond 10pk - Strawberry Custard | 40 | $1,300.00 |
| Air Bar Diamond 10pk - Strawberry Watermelon | 80 | $2,600.00 |
| Air Bar Mini 2000 Puffs - Blue Razz | 80 | $3,200.00 |
| Air Bar Mini 2000 Puffs - Clear | 40 | $1,600.00 |
| Air Bar Mini 2000 Puffs - Grape Ice | 80 | $3,200.00 |
| Air Bar Mini 2000 Puffs - Mixed Berries | 80 | $3,200.00 |
| Air Bar Mini 2000 Puffs - Watermelon Ice | 40 | $1,600.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 10 | $700.00 |
| Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 40 | $2,800.00 |
| DRAG 4 By Voopoo - Starter Kit - Black + Walnut | 5 | $193.80 |
| DRAG 4 By Voopoo - Starter Kit - Gun Metal + Forest Green | 5 | $193.80 |
| DRAG 4 By Voopoo - Starter Kit - Gun Metal + Ocean Blue | 5 | $193.80 |
| Subtotal: | | $38,928.40 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $38,928.40 |

| Product | Quantity | Price |
|---|---|---|
| DRAG 4 By Voopoo - Starter Kit - Gun Metal + Rosewood | 5 | $193.80 |
| DRAG 4 By Voopoo - Starter Kit - Gun Metal + Tropical Orange | 5 | $193.80 |
| DRAG 4 By Voopoo - Starter Kit - Pale Gold + Walnut | 5 | $193.80 |
| Rainbow Blood Ice By SadBoy - 3mg - 100ml | 10 | $65.00 |
| Rainbow Blood Ice By SadBoy - 6mg - 100ml | 5 | $32.50 |
| Mango Blood Ice By SadBoy - 3mg - 100ml | 10 | $65.00 |
| Mango Blood Ice By SadBoy - 6mg - 100ml | 5 | $32.50 |
| Custard Cookie By SadBoy - 3mg - 100ml | 1 | $6.50 |
| Shamrock Cookie By SadBoy - 3mg - 100ml | 10 | $65.00 |
| Shamrock Cookie By SadBoy - 6mg - 100ml | 5 | $32.50 |
| Punch Berry Ice By SadBoy - 3mg - 100ml | 10 | $65.00 |
| Punch Berry Ice By SadBoy - 6mg - 100ml | 5 | $32.50 |
| Unicorn Tears By SadBoy - 3mg - 100ml | 10 | $65.00 |
| **Subtotal:** | | $38,928.40 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $38,928.40 |

| Product | Quantity | Price |
|---|---|---|
| Unicorn Tears By SadBoy - 6mg - 100ml | 5 | $32.50 |
| **Subtotal:** | | $38,928.40 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $38,928.40 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033
starvape101@gmail.com

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your RZ Smoke Inc. order receipt from May 4, 2023
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:23 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Thu, May 4, 2023 at 5:11 PM
Subject: Your RZ Smoke Inc. order receipt from May 4, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #297373, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #297373] (May 4, 2023)

| Product | Quantity | Price |
|---|---|---|
| Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,200.00 |
| Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,200.00 |
| Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 20 | $1,200.00 |
| Air Bar Box 3000 Puffs 10pk - Love Story | 20 | $1,200.00 |
| Air Bar Box 3000 Puffs 10pk - Miami Mint | 20 | $1,200.00 |
| Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $120.00 |
| Air Bar Box 3000 Puffs 10pk - Unflavored 2.5% Nicotine - Limited Edition | 20 | $1,200.00 |
| Air Bar Mini 2000 Puffs - Black Ice | 20 | $800.00 |
| Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 20 | $800.00 |
| Air Bar Mini 2000 Puffs - Strawberry Kiwi | 40 | $1,600.00 |
| Air Bar Nex 6500 Puffs - Blueberry Ice | 40 | $2,600.00 |
| Air Bar Nex 6500 Puffs - Clear | 40 | $2,600.00 |
| **Subtotal:** | | $27,420.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $27,420.00 |

| Product | Quantity | Price |
|---|---|---|
| Air Bar Nex 6500 Puffs - Cool Mint | 100 | $6,500.00 |
| Air Bar Nex 6500 Puffs - Grape Ice | 40 | $2,600.00 |
| Air Bar Nex 6500 Puffs - Watermelon Ice | 40 | $2,600.00 |
| **Subtotal:** | | $27,420.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $27,420.00 |

## Billing address

Yousaf Alrowhani
283 67th St
Brooklyn, NY 11220
(718) 916-9033
starvape101@gmail.com

## Shipping address

Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

Case 1:24-cv-05161-GHW-JW    Document 81-11    Filed 08/21/24    Page 170 of 265

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your RZ Smoke Inc. order receipt from May 8, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:24 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Tue, May 9, 2023 at 5:52 PM
Subject: Your RZ Smoke Inc. order receipt from May 8, 2023
To: <starvape101@gmail.com>

**<span style="color:red">Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.</span>**



## Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #297768, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #297768] (May 8, 2023)

| Product | Quantity | Price |
| --- | --- | --- |
| Funky Republic Ti7000 5pk - Blue Razz Ice | 21 | $945.00 |
| Funky Republic Ti7000 5pk - California Cherry | 30 | $1,350.00 |
| Funky Republic Ti7000 5pk - Peach Mango Watermelon | 20 | $900.00 |
| Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 15 | $675.00 |
| Funky Republic Ti7000 5pk - Pink Bomb | 30 | $1,350.00 |
| Funky Republic Ti7000 5pk - Super Berry | 12 | $540.00 |
| Funky Republic Ti7000 5pk - Watermelon Ice | 50 | $2,250.00 |
| Lost Mary OS5000 10pk - Mad Blue | 32 | $2,480.00 |
| Lost Mary OS5000 10pk - Strawberry Ice | 27 | $2,092.50 |
| Lost Mary OS5000 10pk - Watermelon | 20 | $1,550.00 |
| Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $120.00 |
| Banana Ice By Frozen Fruit Monster - 3mg - | 20 | $130.00 |
| **Subtotal:** | | $25,692.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $25,692.00 |

| Product | Quantity | Price |
|---|---|---|
| 100ml (TFN) | | |
| Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry By Jam Monster - 3mg - 100ml (TFN) | 15 | $97.50 |
| Strawberry By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Blueberry By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| **Subtotal:** | | $25,692.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $25,692.00 |

| Product | Quantity | Price |
|---|---|---|
| Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Apple By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Apple By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| PB & Jam Monster Banana By Jam Monster - | 20 | $130.00 |
| **Subtotal:** | | $25,692.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $25,692.00 |

| Product | Quantity | Price |
| --- | --- | --- |
| 3mg - 100ml (TFN) | | |
| PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry By Custard Monster - 3mg - 100ml (TFN) | 30 | $195.00 |
| Strawberry By Custard Monster - 6mg - 100ml (TFN) | 30 | $195.00 |
| Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Banana By Custard Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Banana By Custard Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Passionfruit Orange Guava By Fruit Monster - | 20 | $130.00 |
| **Subtotal:** | | $25,692.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $25,692.00 |

| Product | Quantity | Price |
|---|---|---|
| 3mg - 100ml (TFN) | | |
| Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Vanilla By Custard Monster - 3mg - 100ml (TFN) | 30 | $195.00 |
| Vanilla By Custard Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Apricot By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Apricot By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Grape By Jam Monster - 3mg - 100ml (TFN) | 10 | $65.00 |
| Grape By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| **Subtotal:** | | $25,692.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $25,692.00 |

| Product | Quantity | Price |
|---|---|---|
| Banana By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Banana By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Blueberry By Custard Monster - 3mg - 100ml (TFN) | 30 | $195.00 |
| Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | 10 | $65.00 |
| Watermelon Lemonade By Lemonade Monster | 20 | $130.00 |
| **Subtotal:** | | $25,692.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $25,692.00 |

| Product | Quantity | Price |
|---|---|---|
| - 3mg - 100ml (TFN) | | |
| Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 10 | $65.00 |
| Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Peach By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Peach By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Raspberry By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Raspberry By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Mix Berry By Custard Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| **Subtotal:** | | $25,692.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $25,692.00 |

| Product | Quantity | Price |
|---------|----------|-------|
| Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 10 | $65.00 |
| Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Menthol Ice By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 |
| Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 |
| Tribeca By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 |
| **Subtotal:** | | $25,692.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $25,692.00 |

| Product | Quantity | Price |
|---|---|---|
| Tribeca By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 |
| Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 |
| Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 |
| Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 |
| Subzero By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 |
| Subzero By Halo E-Liquid - 12mg - 60ml | 60 | $330.00 |
| Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 |
| Turkish Tobacco By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 |
| **Subtotal:** | | $25,692.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $25,692.00 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033
starvape101@gmail.com

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from May 18, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:25 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Thu, May 18, 2023 at 1:37 PM
Subject: Your RZ Smoke Inc. order receipt from May 18, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #298690, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #298690] (May 18, 2023)

| Product | Quantity | Price |
| --- | --- | --- |
| Air Bar Mini 2000 Puffs - Black Ice | 40 | $1,600.00 |
| Air Bar Mini 2000 Puffs - Blue Razz | 20 | $800.00 |
| Air Bar Mini 2000 Puffs - Clear | 100 | $4,000.00 |
| Air Bar Mini 2000 Puffs - Cool Mint | 200 | $8,000.00 |
| Air Bar Mini 2000 Puffs - Grape Ice | 20 | $800.00 |
| Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 24 | $960.00 |
| Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | 20 | $800.00 |
| Air Bar Mini 2000 Puffs - Miami Mint | 100 | $4,000.00 |
| Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 20 | $800.00 |
| Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 20 | $800.00 |
| Air Bar Mini 2000 Puffs - Strawberry Kiwi | 20 | $800.00 |
| **Subtotal:** | | $108,152.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $108,152.50 |

| Product | Quantity | Price |
|---|---|---|
| Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 40 | $1,600.00 |
| Air Bar Mini 2000 Puffs - Watermelon Ice | 80 | $3,200.00 |
| Air Bar Box 3000 Puffs 10pk - Clear Ice | 50 | $3,000.00 |
| Air Bar Box 3000 Puffs 10pk - Grape Ice | 50 | $3,000.00 |
| Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $120.00 |
| Air Bar Nex 6500 Puffs - Blackberry Ice | 30 | $1,950.00 |
| Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 30 | $1,950.00 |
| Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 30 | $1,950.00 |
| Air Bar Nex 6500 Puffs - Blueberry Ice | 50 | $3,250.00 |
| Air Bar Nex 6500 Puffs - Clear | 50 | $3,250.00 |
| Air Bar Nex 6500 Puffs - Cool Mint | 100 | $6,500.00 |
| Air Bar Nex 6500 Puffs - Grape Ice | 40 | $2,600.00 |
| Air Bar Nex 6500 Puffs - Melon Kiwi | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Miami Mint | 40 | $2,600.00 |
| **Subtotal:** | | $108,152.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $108,152.50 |

| Product | Quantity | Price |
|---|---|---|
| Air Bar Nex 6500 Puffs - Pineapple Mango | 30 | $1,950.00 |
| Air Bar Nex 6500 Puffs - Strawberry Kiwi | 30 | $1,950.00 |
| Air Bar Nex 6500 Puffs - Strawberry Mango | 40 | $2,600.00 |
| Air Bar Nex 6500 Puffs - Watermelon Ice | 50 | $3,250.00 |
| Air Bar Diamond 10pk - Apricot Sorbet | 120 | $3,900.00 |
| Air Bar Diamond 10pk - Berries Punch | 120 | $3,900.00 |
| Air Bar Diamond 10pk - Blue Razz Ice | 200 | $6,500.00 |
| Air Bar Diamond 10pk - Fuji Splash | 120 | $3,900.00 |
| Air Bar Diamond 10pk - Peach Mango Watermelon | 120 | $3,900.00 |
| Air Bar Diamond 10pk - Strawberry Pina Colada | 120 | $3,900.00 |
| Air Bar Diamond 10pk - Strawberry Starfruit | 120 | $3,900.00 |
| Air Bar Diamond 10pk - Summer Blast | 120 | $3,900.00 |
| Air Bar Diamond 10pk - Virginia Tobacco | 153 | $4,972.50 |
| **Subtotal:** | | $108,152.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $108,152.50 |

**Billing address**                     **Shipping address**

Yousaf Alrowhani                        Yousaf Alrowhani
283 67th St                             Star Vape Corp
Brooklyn, NY 11220                      283 67th St
(718) 916-9033                          Brooklyn, NY 11220
starvape101@gmail.com


Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 **Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from June 4, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:25 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Sun, Jun 4, 2023 at 3:59 PM
Subject: Your RZ Smoke Inc. order receipt from June 4, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #300245, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #300245] (June 4, 2023)

| Product | Quantity | Price |
|---|---|---|
| Air Bar Mini 2000 Puffs - Blue Razz | 40 | $1,600.00 |
| Air Bar Mini 2000 Puffs - Grape Ice | 40 | $1,600.00 |
| Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 1 | $40.00 |
| Air Bar Mini 2000 Puffs - Mixed Berries | 40 | $1,600.00 |
| Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 40 | $1,600.00 |
| Air Bar Mini 2000 Puffs - Strawberry Kiwi | 40 | $1,600.00 |
| Air Bar Mini 2000 Puffs - Watermelon Candy | 40 | $1,600.00 |
| Air Bar Mini 2000 Puffs - Watermelon Ice | 6 | $240.00 |
| Air Bar Nex 6500 Puffs - Blackberry Ice | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Black Dragon Ice | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Blueberry Ice | 2 | $130.00 |
| Air Bar Nex 6500 Puffs - Grape Ice | 2 | $130.00 |
| **Subtotal:** | | $47,740.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $47,740.00 |

| Product | Quantity | Price |
|---|---|---|
| Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 14 | $910.00 |
| Air Bar Nex 6500 Puffs - Peach Ice | 2 | $130.00 |
| Air Bar Nex 6500 Puffs - Pineapple Coconut | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Pineapple Mango | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Strawberry Kiwi | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Strawberry Mango | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 8 | $520.00 |
| Air Bar Nex 6500 Puffs - Strawberry Yogurt | 16 | $1,040.00 |
| Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Watermelon Ice | 60 | $3,900.00 |
| Air Bar Box 3000 Puffs 10pk - Miami Mint | 10 | $600.00 |
| Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 20 | $1,200.00 |
| **Subtotal:** | | $47,740.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $47,740.00 |

| Product | Quantity | Price |
|---|---|---|
| Air Bar Box 3000 Puffs 10pk - Sakura Apricot Nectar | 20 | $1,200.00 |
| Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 9 | $540.00 |
| Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 6 | $360.00 |
| Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 40 | $2,400.00 |
| Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 20 | $1,550.00 |
| Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 20 | $1,550.00 |
| Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | 20 | $1,550.00 |
| Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | 20 | $1,550.00 |
| Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 20 | $1,550.00 |
| Lost Mary OS5000 10pk - Black Mint | 20 | $1,550.00 |
| Lost Mary OS5000 10pk - Peach Mango | 20 | $1,550.00 |
| **Subtotal:** | | $47,740.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $47,740.00 |

| Product | Quantity | Price |
|---|---|---|
| Watermelon | | |
| Lost Mary OS5000 10pk - Strawberry Pina Colada | 20 | $1,550.00 |
| Funky Republic Ti7000 5pk - Peach Pie | 20 | $900.00 |
| Lost Mary MO5000 5pk - Black Mint | 20 | $800.00 |
| Lost Mary MO5000 5pk - Mango Peach | 20 | $800.00 |
| Lost Mary MO5000 5pk - Watermelon Ice | 20 | $800.00 |
| **Subtotal:** | | $47,740.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $47,740.00 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
*(718) 916-9033*
*starvape101@gmail.com*

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed

not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

**RZ Smoke Inc – Authorized Vape Wholesale Distributor**
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645



Gmail

Dov Seeewald <tvcexcisetaxes@gmail.com>

## Fwd: Your RZ Smoke Inc. order receipt from June 5, 2023

1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com> Tue, Feb 13, 2024 at 11:26 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Mon, Jun 5, 2023 at 5:34 PM
Subject: Your RZ Smoke Inc. order receipt from June 5, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**

RZ SMOKE

# Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #300358, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #300358] (June 5, 2023)

| Product | Quantity | Price |
|---|---|---|
| Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $240.00 |
| Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 4 | $240.00 |
| Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 |
| Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 5 | $300.00 |
| Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $180.00 |
| Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 5 | $300.00 |
| Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 5 | $300.00 |
| Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 3 | $180.00 |
| Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | 100 | $440.00 |
| Novo Pods & Coils - Novo 2 - Meshed 0.8 Clear Pods 3pk | 100 | $487.00 |
| **Subtotal:** | | $3,012.40 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $3,012.40 |

| Product | Quantity | Price |
|---------|----------|-------|
| Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | 10 | $45.40 |
| **Subtotal:** | | $3,012.40 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $3,012.40 |

## Billing address

Yousaf Alrowhani
283 67th St
Brooklyn, NY 11220
(718) 916-9033
starvape101@gmail.com

## Shipping address

Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

**RZ Smoke Inc – Authorized Vape Wholesale Distributor**
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your RZ Smoke Inc. order receipt from June 17, 2023
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:26 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Sat, Jun 17, 2023 at 1:02 PM
Subject: Your RZ Smoke Inc. order receipt from June 17, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #301403, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #301403] (June 17, 2023)

| Product | Quantity | Price |
|---|---|---|
| EB Design BC5000 10pk - Clear | 1000 | $77,500.00 |
| **Subtotal:** | | $77,500.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $77,500.00 |

## Billing address

Yousaf Alrowhani
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033
*starvape101@gmail.com*

## Shipping address

Yousaf Alrowhani
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040

Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your RZ Smoke Inc. order receipt from June 29, 2023
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>
To: tvcexcisetaxes@gmail.com

Tue, Feb 13, 2024 at 11:27 AM

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Thu, Jun 29, 2023 at 2:19 PM
Subject: Your RZ Smoke Inc. order receipt from June 29, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #302545, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #302545] (June 29, 2023)

| Product | Quantity | Price |
|---|---|---|
| EB Design BC5000 10pk - Blue Razz Ice | 10 | $775.00 |
| EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 |
| EB Design BC5000 10pk - Miami Mint | 10 | $775.00 |
| EB Design BC5000 10pk - Snoow Grape | 10 | $775.00 |
| EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $775.00 |
| EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $775.00 |
| EB Design BC5000 10pk - Strawberry Pear Orange Ice | 10 | $775.00 |
| EB Design BC5000 10pk - Strawlemon Ice | 10 | $775.00 |
| EB Design BC5000 0% Nicotine 10pk - Blue Razz Ice | 12 | $930.00 |
| EB Design BC5000 0% Nicotine 10pk - Cranberry Grape | 20 | $1,550.00 |
| **Subtotal:** | | $14,802.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $14,802.50 |

| Product | Quantity | Price |
|---|---|---|
| EB Design BC5000 0% Nicotine 10pk - Peach Mango Watermelon | 20 | $1,550.00 |
| EB Design BC5000 0% Nicotine 10pk - Strawberry Banana | 15 | $1,162.50 |
| EB Design BC5000 0% Nicotine 10pk - Strawberry Kiwi | 12 | $930.00 |
| EB Design BC5000 0% Nicotine 10pk - Strawberry Mango | 20 | $1,550.00 |
| EB Design BC5000 0% Nicotine 10pk - Watermelon Ice | 12 | $930.00 |
| **Subtotal:** | | $14,802.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $14,802.50 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033
*starvape101@gmail.com*

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have

your payment ready in advance. Please be mindful that our drivers are instructed
not to deliver without a payment.Please make sure your cash / check / credit card
ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from June 30, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>
To: tvcexcisetaxes@gmail.com

Tue, Feb 13, 2024 at 11:27 AM

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Fri, Jun 30, 2023 at 8:23 PM
Subject: Your RZ Smoke Inc. order receipt from June 30, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



## Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #302681, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #302681] (June 30, 2023)

| Product | Quantity | Price |
|---|---|---|
| EB Design BC5000 10pk - Blue Razz Ice | 10 | $775.00 |
| EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 |
| EB Design BC5000 10pk - Miami Mint | 10 | $775.00 |
| EB Design BC5000 10pk - Blueberry Pom Ice | 10 | $775.00 |
| **Subtotal:** | | $3,100.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $3,100.00 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
*(718) 916-9033*
*starvape101@gmail.com*

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed

not to deliver without a payment.Please make sure your cash / check / credit card
ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from July 3, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:27 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Mon, Jul 3, 2023 at 8:47 PM
Subject: Your RZ Smoke Inc. order receipt from July 3, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



## Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #302845, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #302845] (July 3, 2023)

| Product | Quantity | Price |
|---|---|---|
| Caliburn A2 Kit By UWELL - Aqua Blue | 3 | $29.58 |
| Caliburn A2 Kit By UWELL - Artic Silver | 10 | $98.60 |
| Caliburn A2 Kit By UWELL - Black | 10 | $98.60 |
| Caliburn A2 Kit By UWELL - Blue | 10 | $98.60 |
| Caliburn A2 Kit By UWELL - Green | 10 | $98.60 |
| Caliburn A2 Kit By UWELL - Grey | 10 | $98.60 |
| Caliburn A2 Kit By UWELL - Iris Purple | 10 | $98.60 |
| Caliburn A2 Kit By UWELL - Orange | 10 | $98.60 |
| Caliburn A3 Kit By UWELL - Black | 10 | $115.10 |
| Caliburn A3 Kit By UWELL - Blue | 10 | $115.10 |
| Caliburn A3 Kit By UWELL - Gray | 10 | $115.10 |
| Caliburn A3 Kit By UWELL - Green | 10 | $115.10 |
| Caliburn A3 Kit By UWELL - Red | 10 | $115.10 |
| Subtotal: | | $15,353.03 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $15,353.03 |

| Product | Quantity | Price |
|---|---|---|
| Caliburn A3 Kit By UWELL - Silver | 10 | $115.10 |
| Caliburn G2 Kit By UWELL - Carbon Black | 10 | $154.30 |
| Caliburn G2 Kit By UWELL - Cobalt Green | 10 | $154.30 |
| Caliburn G2 Kit By UWELL - Gradient | 10 | $154.30 |
| Caliburn G2 Kit By UWELL - Gradient Blue | 10 | $154.30 |
| Caliburn G2 Kit By UWELL - Matte Gray | 10 | $154.30 |
| Caliburn G2 Kit By UWELL - Ocean Flame | 10 | $154.30 |
| Caliburn G2 Kit By UWELL - Pyrrole Scarlet | 10 | $154.30 |
| Caliburn G2 Kit By UWELL - Shading Gray | 10 | $154.30 |
| Caliburn G2 Kit By UWELL - Ultramarine Blue | 10 | $154.30 |
| Caliburn X Kit By UWELL - Ink Blue | 10 | $194.90 |
| Caliburn X Kit By UWELL - Lake Green | 10 | $194.90 |
| Caliburn X Kit By UWELL - Lilac Purple | 10 | $194.90 |
| Caliburn X Kit By UWELL - Matte Black | 10 | $194.90 |
| **Subtotal:** | | $15,353.03 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $15,353.03 |

| Product | Quantity | Price |
|---|---|---|
| Caliburn X Kit By UWELL - Moonlight Silver | 10 | $194.90 |
| Caliburn X Kit By UWELL - Ribbon Red | 10 | $194.90 |
| Caliburn Kit By Uwell - Black | 10 | $111.40 |
| Caliburn Kit By Uwell - Blue | 10 | $111.40 |
| Caliburn Kit By Uwell - Grey | 10 | $111.40 |
| Caliburn Kit By Uwell - Iris Purple | 10 | $111.40 |
| Caliburn Kit By Uwell - Pink | 10 | $111.40 |
| Caliburn Kit By Uwell - Red | 10 | $111.40 |
| Caliburn Pods & Coils By UWELL - Caliburn - 1.4 Pods 4pk | 20 | $138.80 |
| Caliburn Pods & Coils By UWELL - Caliburn A2 - 1.2 Pods 4pk (Side Filling Pod) | 20 | $138.80 |
| Caliburn Pods & Coils By UWELL - Caliburn A3 - 1.0 Pods 4pk | 40 | $286.00 |
| Caliburn Pods & Coils By UWELL - Caliburn G - 0.8 Coils 4pk | 20 | $118.20 |
| **Subtotal:** | | $15,353.03 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $15,353.03 |

| Product | Quantity | Price |
|---------|----------|-------|
| Caliburn Pods & Coils By UWELL - Caliburn G - 1.0 Coils 4pk | 20 | $110.60 |
| Caliburn Pods & Coils By UWELL - Caliburn G2 - 1.2 Coils 4pk | 20 | $122.40 |
| Caliburn Pods & Coils By UWELL - Caliburn G2 - Empty Pods 2pk | 20 | $48.80 |
| Caliburn Pods & Coils By UWELL - Caliburn Koko - 1.2 Pods 4pk | 20 | $138.80 |
| Caliburn Pods & Coils By UWELL - Caliburn X - Empty Pods 2pk | 20 | $51.20 |
| Gen 200 Kit By Vaporesso - Black | 5 | $162.25 |
| Gen 200 Kit By Vaporesso - Blue | 5 | $162.25 |
| Gen 200 Kit By Vaporesso - Brown | 5 | $162.25 |
| Gen 200 Kit By Vaporesso - Neon Orange | 5 | $162.25 |
| Gen 200 Kit By Vaporesso - Neon Purple | 5 | $162.25 |
| Gen 200 Kit By Vaporesso - Silver | 5 | $162.25 |
| Gen 200 Kit By Vaporesso - Sky Blue | 5 | $162.25 |
| **Subtotal:** | | $15,353.03 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $15,353.03 |

| Product | Quantity | Price |
|---------|----------|-------|
| GT Coils By Vaporesso - GTi Coils - Mesh 0.2 Coils 5pk | 30 | $227.10 |
| GT Coils By Vaporesso - GTi Coils - Mesh 0.4 Coils 5pk | 30 | $227.10 |
| VOOPOO Coils - PnP - VM5 Mesh 0.2 Coils 5pk | 20 | $150.80 |
| VOOPOO Coils - PnP - VM6 Mesh 0.15 Coils 5pk | 20 | $150.80 |
| VOOPOO Coils - TPP - DM1 Mesh 0.15 Coils 3pk | 10 | $52.00 |
| VOOPOO Coils - TPP - DM2 Mesh 0.2 Coils 3pk | 10 | $52.00 |
| VOOPOO Coils - TPP - DM3 Mesh 0.15 Coils 3pk | 10 | $52.00 |
| Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 60 | $2,400.00 |
| EB Design BC5000 0% Nicotine 10pk - Cranberry Grape | 20 | $1,550.00 |
| EB Design BC5000 0% Nicotine 10pk - Peach Mango Watermelon | 6 | $465.00 |
| **Subtotal:** | | $15,353.03 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $15,353.03 |

| Product | Quantity | Price |
|---|---|---|
| EB Design BC5000 0% Nicotine 10pk - Rainbow Candy | 10 | $775.00 |
| EB Design BC5000 0% Nicotine 10pk - Tropical Spoal (Tropical Rainbow Blast) | 20 | $1,550.00 |
| EB Design BC5000 10pk - Miami Mint | 10 | $775.00 |
| **Subtotal:** | | $15,353.03 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $15,353.03 |

### Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
<u>(718) 916-9033</u>
*starvape101@gmail.com*

### Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

                                                          **Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

### Fwd: Invoice for order #302870 on RZ Smoke - Vape & Smoke Shop Wholesale Distributor
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:28 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Tue, Jul 4, 2023 at 2:51 PM
Subject: Invoice for order #302870 on RZ Smoke - Vape & Smoke Shop Wholesale Distributor
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Invoice for order #302870

Hi Yousaf,

Here are the details of your order placed on July 4, 2023:

Pay with cash, check, credit or debit card upon delivery.

## [Order #302870] (July 4, 2023)

| Product | Quantity | Price |
|---|---|---|
| Tribeca By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 |
| Berries Iced By Reds Apple - 3mg - 60ml | 40 | $200.00 |
| Original Iced By Reds Apple - 3mg - 60ml | 40 | $200.00 |
| Strawberry Iced By Reds Apple - 3mg - 60ml | 20 | $100.00 |
| Strawberry By Reds Apple - 3mg - 60ml | 20 | $100.00 |
| Strawberry By Reds Apple - 6mg - 60ml | 20 | $100.00 |
| Grape Iced By Reds Apple - 3mg - 60ml | 20 | $100.00 |
| Grape Iced By Reds Apple - 6mg - 60ml | 20 | $100.00 |
| Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 30 | $195.00 |
| Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Strawberry By Jam Monster - 3mg - 100ml (TFN) | 30 | $195.00 |
| **Subtotal:** | | $24,834.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $24,834.50 |

| Product | Quantity | Price |
|---|---|---|
| Strawberry By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 |
| Killer Kustard By Vapetasia - 3mg - 100ml | 40 | $260.00 |
| Killer Kustard By Vapetasia - 6mg - 100ml | 20 | $130.00 |
| Royalty Two By Vapetasia - 3mg - 100ml | 20 | $130.00 |
| Royalty Two By Vapetasia - 6mg - 100ml | 20 | $130.00 |
| EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $775.00 |
| EB Design BC5000 10pk - Miami Mint | 2 | $155.00 |
| EB Design BC5000 10pk - Snoow Grape | 10 | $775.00 |
| EB Design BC5000 10pk - Triple Berry Ice | 10 | $775.00 |
| Esko Leaf Wraps - 5 x 8pk - Peaches N Cream | 5 | $187.00 |
| Esko Leaf Wraps - 5 x 8pk - Ukrainian Cream | 5 | $187.00 |
| Esko Leaf Wraps - 5 x 8pk - XO Cognac | 5 | $187.00 |
| Esko Leaf Wraps - 5 x 8pk - Natural | 5 | $187.00 |
| **Subtotal:** | | $24,834.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $24,834.50 |

| Product | Quantity | Price |
|---|---|---|
| EB Design BC5000 0% Nicotine 10pk - Miami Mint | 5 | $387.50 |
| EB Design BC5000 10pk - Blue Razz Ice | 100 | $7,750.00 |
| EB Design BC5000 10pk - Cherry Lemon Mint | 26 | $2,015.00 |
| EB Design BC5000 10pk - Mango Peach | 10 | $775.00 |
| EB Design BC5000 10pk - Peach Berry | 7 | $542.50 |
| EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 33 | $2,557.50 |
| EB Design BC5000 10pk - Strawberry Pina Colada | 10 | $775.00 |
| EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 10 | $775.00 |
| EB Design BC5000 10pk - Strawlemon Ice | 26 | $2,015.00 |
| EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 10 | $775.00 |
| EB Design BC5000 10pk - Watermelon Ice | 10 | $775.00 |
| **Subtotal:** | | $24,834.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $24,834.50 |

**Billing address**                                **Shipping address**

| | |
|---|---|
| *Yousaf Alrowhani* | *Yousaf Alrowhani* |
| *283 67th St* | *Star Vape Corp* |
| *Brooklyn, NY 11220* | *283 67th St* |
| *(718) 916-9033* | *Brooklyn, NY 11220* |
| *starvape101@gmail.com* | *(718) 916-9033* |

Thanks for using rzsmoke.com!

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645



**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from July 7, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:28 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Fri, Jul 7, 2023 at 4:36 PM
Subject: Your RZ Smoke Inc. order receipt from July 7, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #303204, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #303204] (July 7, 2023)

| Product | Quantity | Price |
|---|---|---|
| EB Design BC5000 10pk - Blue Razz Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Blueberry Pom Ice | 6 | $465.00 |
| EB Design BC5000 10pk - Cherry Lemon Mint | 20 | $1,550.00 |
| EB Design BC5000 10pk - Cuba Cigar | 19 | $1,472.50 |
| EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 20 | $1,550.00 |
| EB Design BC5000 10pk - Mint Tobacco | 6 | $465.00 |
| EB Design BC5000 10pk - Pineapple Orange Mint | 20 | $1,550.00 |
| EB Design BC5000 10pk - Snoow Grape | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawberry Pear Orange Ice | 8 | $620.00 |
| EB Design BC5000 10pk - Strawlemon Ice | 14 | $1,085.00 |
| **Subtotal:** | | $26,415.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $26,415.00 |

| Product | Quantity | Price |
|---|---|---|
| EB Design BC5000 10pk - Triple Berry Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 20 | $1,550.00 |
| EB Design BC5000 0% Nicotine 10pk - Miami Mint | 79 | $6,122.50 |
| EB Design BC5000 0% Nicotine 10pk - Peach Mango Watermelon | 7 | $542.50 |
| EB Design BC5000 0% Nicotine 10pk - Strawberry Kiwi | 6 | $465.00 |
| EB Design BC5000 0% Nicotine 10pk - Strawberry Mango | 6 | $465.00 |
| EB Design BC5000 0% Nicotine 10pk - Strawberry Banana | 3 | $232.50 |
| Air Bar Mini 2000 Puffs - Cool Mint | 50 | $2,000.00 |
| Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 2 | $80.00 |
| **Subtotal:** | | $26,415.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $26,415.00 |

## Billing address                    Shipping address

| | |
|---|---|
| *Yousaf Alrowhani* | *Yousaf Alrowhani* |
| *283 67th St* | *Star Vape Corp* |
| *Brooklyn, NY 11220* | *283 67th St* |
| <u>*(718) 916-9033*</u> | *Brooklyn, NY 11220* |
| *starvape101@gmail.com* | |

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

**RZ Smoke Inc – Authorized Vape Wholesale Distributor**
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

### Fwd: Your RZ Smoke Inc. order receipt from July 7, 2023
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>                    Tue, Feb 13, 2024 at 11:29 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Sat, Jul 8, 2023 at 5:44 PM
Subject: Your RZ Smoke Inc. order receipt from July 7, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #303204, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #303204] (July 7, 2023)

| Product | Quantity | Price |
|---|---|---|
| EB Design BC5000 10pk - Blue Razz Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Blueberry Pom Ice | 6 | $465.00 |
| EB Design BC5000 10pk - Cherry Lemon Mint | 20 | $1,550.00 |
| EB Design BC5000 10pk - Cuba Cigar | 19 | $1,472.50 |
| EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 20 | $1,550.00 |
| EB Design BC5000 10pk - Mint Tobacco | 6 | $465.00 |
| EB Design BC5000 10pk - Pineapple Orange Mint | 20 | $1,550.00 |
| EB Design BC5000 10pk - Snoow Grape | 19 | $1,472.50 |
| EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawberry Pear Orange Ice | 7 | $542.50 |
| EB Design BC5000 10pk - Strawlemon Ice | 14 | $1,085.00 |
| **Subtotal:** | | $26,260.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $26,260.00 |

| Product | Quantity | Price |
|---------|----------|-------|
| EB Design BC5000 10pk - Triple Berry Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 20 | $1,550.00 |
| EB Design BC5000 0% Nicotine 10pk - Miami Mint | 79 | $6,122.50 |
| EB Design BC5000 0% Nicotine 10pk - Peach Mango Watermelon | 7 | $542.50 |
| EB Design BC5000 0% Nicotine 10pk - Strawberry Kiwi | 6 | $465.00 |
| EB Design BC5000 0% Nicotine 10pk - Strawberry Mango | 6 | $465.00 |
| EB Design BC5000 0% Nicotine 10pk - Strawberry Banana | 3 | $232.50 |
| Air Bar Mini 2000 Puffs - Cool Mint | 50 | $2,000.00 |
| Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 2 | $80.00 |
| **Subtotal:** | | $26,260.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $26,260.00 |

## Billing address                    Shipping address

| | |
|---|---|
| *Yousaf Alrowhani*<br>*283 67th St*<br>*Brooklyn, NY 11220*<br><u>*(718) 916-9033*</u><br>*starvape101@gmail.com* | *Yousaf Alrowhani*<br>*Star Vape Corp*<br>*283 67th St*<br>*Brooklyn, NY 11220*<br><u>*(718) 916-9033*</u> |

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 **Gmail**

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from July 15, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>
To: tvcexcisetaxes@gmail.com

Tue, Feb 13, 2024 at 11:29 AM

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Sat, Jul 15, 2023 at 3:23 PM
Subject: Your RZ Smoke Inc. order receipt from July 15, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #303903, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #303903] (July 15, 2023)

| Product | Quantity | Price |
|---|---|---|
| EB Design BC5000 10pk - Blueberry Pom Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Blueberry Tobacco | 20 | $1,550.00 |
| EB Design BC5000 10pk - Cherry Lemon Mint | 3 | $232.50 |
| EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 20 | $1,550.00 |
| EB Design BC5000 10pk - Fuji Ice | 9 | $697.50 |
| EB Design BC5000 10pk - Malibu | 40 | $3,100.00 |
| EB Design BC5000 10pk - Miami Mint | 4 | $310.00 |
| EB Design BC5000 10pk - Mint Tobacco | 20 | $1,550.00 |
| EB Design BC5000 10pk - Peach Berry | 28 | $2,170.00 |
| EB Design BC5000 10pk - Pineapple Orange Mint | 20 | $1,550.00 |
| EB Design BC5000 10pk - Pineapple Strawnana | 20 | $1,550.00 |
| **Subtotal:** | | $22,397.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $22,397.50 |

| Product | Quantity | Price |
|---|---|---|
| EB Design BC5000 10pk - Snoow Grape | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawberry Pear Orange Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawberry Pina Colada | 5 | $387.50 |
| EB Design BC5000 10pk - Strawberry Tobacco | 20 | $1,550.00 |
| **Subtotal:** | | $22,397.50 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $22,397.50 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
*(718) 916-9033*
*starvape101@gmail.com*

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed

Gmail - Your order, RZ Smoke Inc. order confirmation: 2345, 20...

not to deliver without a payment.Please make sure your cash / check / credit card
ready for payment. Thank you for your cooperation.


Regards,
RZ Smoke


RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your RZ Smoke Inc. order receipt from July 30, 2023
1 message

---

**STAR VAPE CORP HALO** <starvape101@gmail.com>                          Tue, Feb 13, 2024 at 11:30 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Sun, Jul 30, 2023 at 7:19 PM
Subject: Your RZ Smoke Inc. order receipt from July 30, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #305178, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #305178] (July 30, 2023)

| Product | Quantity | Price |
|---|---|---|
| Novo X Kit By Smok - 7-Color Cobra | 10 | $152.30 |
| Novo X Kit By Smok - 7-Color Resin | 10 | $152.30 |
| Novo X Kit By Smok - Black Stabilizing Wood | 10 | $152.30 |
| Novo X Kit By Smok - Blue Cobra | 10 | $152.30 |
| Novo X Kit By Smok - Red Stabilizing Wood | 10 | $152.30 |
| Novo X Kit By Smok - Silver Cobra | 10 | $152.30 |
| Novo X Kit By Smok - White Cobra | 10 | $152.30 |
| Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Pineapple Coconut | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 20 | $1,300.00 |
| **Subtotal:** | | $34,293.34 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,293.34 |

| Product | Quantity | Price |
|---|---|---|
| Air Bar Nex 6500 Puffs - Strawberry Yogurt | 8 | $520.00 |
| Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Virginia Tobacco | 40 | $2,600.00 |
| Air Bar Mini 2000 Puffs - Mixed Berries | 40 | $1,600.00 |
| Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 35 | $1,400.00 |
| Air Bar Mini 2000 Puffs - Watermelon Candy | 40 | $1,600.00 |
| Lost Mary OS5000 10pk - Spearmint | 2 | $155.00 |
| Nord Pro Kit By Smok - Fluid 7-Color | 10 | $142.10 |
| Nord Pro Kit By Smok - Fluid Black Grey | 10 | $142.10 |
| Nord Pro Kit By Smok - Prism 7-Color Armor | 10 | $142.10 |
| Nord Pro Kit By Smok - Prism Green Blue Armor | 10 | $142.10 |
| Nord Pro Kit By Smok - Prism Rasta Green Armor | 10 | $142.10 |
| **Subtotal:** | | $34,293.34 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,293.34 |

| Product | Quantity | Price |
|---|---|---|
| Nord Pro Kit By Smok - Prism Silver Black Armor | 10 | $142.10 |
| Nord Pro Kit By Smok - Prism Silver Red Armor | 10 | $142.10 |
| Nord Pro Kit By Smok - Red Stabilizing Wood | 10 | $142.10 |
| Nord Pro Kit By Smok - White Armor | 10 | $142.10 |
| Nord 5 Kit By Smok - 7-Color Dart | 10 | $185.30 |
| Nord 5 Kit By Smok - Beige White | 10 | $185.30 |
| Nord 5 Kit By Smok - Black | 10 | $185.30 |
| Nord 5 Kit By Smok - Black Dart | 10 | $185.30 |
| Nord 5 Kit By Smok - Blue Grey Dart | 10 | $185.30 |
| Nord 5 Kit By Smok - Blue Pink Dart | 10 | $185.30 |
| Nord 5 Kit By Smok - Brown | 10 | $185.30 |
| Nord 5 Kit By Smok - Fluid Black Grey | 10 | $185.30 |
| Nord 5 Kit By Smok - Green Blue Dart | 10 | $185.30 |
| Nord 5 Kit By Smok - Grey | 10 | $185.30 |
| **Subtotal:** | | $34,293.34 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,293.34 |

| Product | Quantity | Price |
|---|---|---|
| Nord 5 Kit By Smok - Red Grey Dart | 10 | $185.30 |
| Nord 5 Kit By Smok - White Dart | 10 | $185.30 |
| G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Beige White | 5 | $221.00 |
| G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Black | 5 | $221.00 |
| G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Blue | 5 | $221.00 |
| G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Brown | 5 | $221.00 |
| G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Grey | 5 | $221.00 |
| G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Red | 5 | $221.00 |
| Nord 50W Kit By Smok - Black Red Marbling | 8 | $152.24 |
| Nord 50W Kit By Smok - Cyan Pink Cobra | 10 | $190.30 |
| Nord 50W Kit By Smok - Fluid 7-Color | 10 | $190.30 |
| Nord 50W Kit By Smok - Black | 8 | $152.24 |
| **Subtotal:** | | $34,293.34 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,293.34 |

| Product | Quantity | Price |
|---|---|---|
| Nord 50W Kit By Smok - Black Armor | 10 | $190.30 |
| Nord 50W Kit By Smok - Black Carbon Fiber | 10 | $190.30 |
| Nord 50W Kit By Smok - Black Stabilizing Wood | 10 | $190.30 |
| Nord 50W Kit By Smok - Blue | 10 | $190.30 |
| Nord 50W Kit By Smok - Blue Grey Cobra | 10 | $190.30 |
| Nord 50W Kit By Smok - Brown | 10 | $190.30 |
| Nord 50W Kit By Smok - Fluid Black Grey | 10 | $190.30 |
| Nord 50W Kit By Smok - Red | 10 | $190.30 |
| Nord 50W Kit By Smok - Red Stabilizing Wood | 10 | $190.30 |
| Nord 50W Kit By Smok - Silver Carbon Fiber | 10 | $190.30 |
| Nord 50W Kit By Smok - White Armor | 10 | $190.30 |
| Caliburn A2 Kit By UWELL - Black | 15 | $147.90 |
| Caliburn A2 Kit By UWELL - Grey | 3 | $29.58 |
| Caliburn A2 Kit By UWELL - Orange | 15 | $147.90 |
| **Subtotal:** | | $34,293.34 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,293.34 |

| Product | Quantity | Price |
|---|---|---|
| MAG-18 By Smok - Starter Kit TFV18 Tank - Beige White | 9 | $334.35 |
| MAG-18 By Smok - Starter Kit TFV18 Tank - Grey Red | 7 | $260.05 |
| MAG-18 By Smok - Starter Kit TFV18 Tank - Nano Chrome | 5 | $185.75 |
| MAG-18 By Smok - Starter Kit TFV18 Tank - Prism Rainbow | 10 | $371.50 |
| R-Kiss 2 Kit By Smok - 7-Color | 10 | $316.30 |
| R-Kiss 2 Kit By Smok - Black | 10 | $316.30 |
| R-Kiss 2 Kit By Smok - Black Blue | 10 | $316.30 |
| R-Kiss 2 Kit By Smok - Black Red | 10 | $316.30 |
| R-Kiss 2 Kit By Smok - Grey | 10 | $316.30 |
| R-Kiss 2 Kit By Smok - Silver | 10 | $316.30 |
| Scar-18 Kit By Smok - Black | 2 | $81.02 |
| Scar-18 Kit By Smok - Fluid 7-Color | 5 | $202.55 |
| Scar-18 Kit By Smok - Fluid Black White | 5 | $202.55 |
| **Subtotal:** | | $34,293.34 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,293.34 |

| Product | Quantity | Price |
|---|---|---|
| Scar-18 Kit By Smok - Fluid Blue | 5 | $202.55 |
| Scar-18 Kit By Smok - Fluid Gold | 5 | $202.55 |
| Scar-18 Kit By Smok - Fluid Red | 5 | $202.55 |
| Scar-18 Kit By Smok - Green Stabilizing Wood | 5 | $202.55 |
| Scar-18 Kit By Smok - Red Stabilizing Wood | 5 | $202.55 |
| RPM 4 Kit By Smok - Black | 5 | $98.85 |
| RPM 4 Kit By Smok - Black Leather | 2 | $39.54 |
| RPM 4 Kit By Smok - Blue Leather | 3 | $59.31 |
| RPM 4 Kit By Smok - Brown Leather | 2 | $39.54 |
| RPM 4 Kit By Smok - Cyan Pink | 5 | $98.85 |
| RPM 4 Kit By Smok - Silver Red | 5 | $98.85 |
| TFV9 Coils & Tanks - TFV9 Tank - Green | 5 | $68.45 |
| TFV9 Coils & Tanks - TFV9 Tank - 7 Color | 3 | $41.07 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Blue | 5 | $53.15 |
| **Subtotal:** | | $34,293.34 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,293.34 |

Case 1:24-cv-05161-GHW-JW    Document 61-11    Filed 08/21/24    Page 240 of 265

| Product | Quantity | Price |
|---|---|---|
| TFV9 Coils & Tanks - TFV9 Mini Tank - Gold | 5 | $53.15 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Green | 5 | $53.15 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Matte Black | 5 | $53.15 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Red | 5 | $53.15 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Sky Blue | 5 | $53.15 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Stainless Steel | 5 | $53.15 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - 7 Color | 5 | $53.15 |
| TFV18 Coils & Tanks - TFV18 Tank - Blue | 5 | $85.40 |
| TFV18 Coils & Tanks - TFV18 Tank - Gold | 5 | $85.40 |
| TFV18 Coils & Tanks - TFV18 Tank - Plating Matte Black | 5 | $85.40 |
| TFV18 Coils & Tanks - TFV18 Tank - Red | 5 | $85.40 |
| TFV18 Coils & Tanks - TFV18 Tank - Stainless Steel | 5 | $85.40 |
| **Subtotal:** | | $34,293.34 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,293.34 |

| Product | Quantity | Price |
|---|---|---|
| TFV18 Coils & Tanks - TFV18 Tank - 7 Color | 5 | $85.40 |
| Geek Vape Pods & Coils - GeekVape B 0.2 Coils 5pk | 20 | $145.80 |
| Geek Vape Pods & Coils - GeekVape B 0.3 Coils 5pk | 20 | $145.80 |
| Geek Vape Pods & Coils - GeekVape B 1.2 Coils 5pk | 20 | $145.80 |
| Geek Vape Pods & Coils - GeekVape Z2 0.2 Coils 5pk | 20 | $148.80 |
| Geek Vape Pods & Coils - Super Mesh X1 0.2 Coils 5pk | 20 | $177.80 |
| DRAG 4 By Voopoo - Starter Kit - Black + Walnut | 10 | $387.60 |
| DRAG 4 By Voopoo - Starter Kit - Gun Metal + Forest Green | 10 | $387.60 |
| DRAG 4 By Voopoo - Starter Kit - Gun Metal + Ocean Blue | 10 | $387.60 |
| DRAG 4 By Voopoo - Starter Kit - Gun Metal + Rosewood | 10 | $387.60 |
| Subtotal: | | $34,293.34 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $34,293.34 |

| Product | Quantity | Price |
|---|---|---|
| DRAG 4 By Voopoo - Starter Kit - Gun Metal + Tropical Orange | 10 | $387.60 |
| DRAG 4 By Voopoo - Starter Kit - Pale Gold + Walnut | 10 | $387.60 |
| FLUM Pebble 6000 Puff 10pk - Tobacco | 20 | $1,800.00 |
| **Subtotal:** | | $34,293.34 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,293.34 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033
*starvape101@gmail.com*

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

---

## Fwd: Your RZ Smoke Inc. order receipt from July 30, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                                    Tue, Feb 13, 2024 at 11:30 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Mon, Jul 31, 2023 at 2:54 PM
Subject: Your RZ Smoke Inc. order receipt from July 30, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #305178, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #305178] (July 30, 2023)

| Product | Quantity | Price |
|---|---|---|
| Novo X Kit By Smok - 7-Color Cobra | 10 | $152.30 |
| Novo X Kit By Smok - 7-Color Resin | 10 | $152.30 |
| Novo X Kit By Smok - Black Stabilizing Wood | 10 | $152.30 |
| Novo X Kit By Smok - Blue Cobra | 10 | $152.30 |
| Novo X Kit By Smok - Red Stabilizing Wood | 10 | $152.30 |
| Novo X Kit By Smok - Silver Cobra | 10 | $152.30 |
| Novo X Kit By Smok - White Cobra | 10 | $152.30 |
| Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Pineapple Coconut | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 20 | $1,300.00 |
| **Subtotal:** | | $34,144.74 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,144.74 |

| Product | Quantity | Price |
|---------|----------|-------|
| Air Bar Nex 6500 Puffs - Strawberry Yogurt | 8 | $520.00 |
| Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 20 | $1,300.00 |
| Air Bar Nex 6500 Puffs - Virginia Tobacco | 40 | $2,600.00 |
| Air Bar Mini 2000 Puffs - Mixed Berries | 40 | $1,600.00 |
| Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 35 | $1,400.00 |
| Air Bar Mini 2000 Puffs - Watermelon Candy | 40 | $1,600.00 |
| Lost Mary OS5000 10pk - Spearmint | 2 | $155.00 |
| Nord Pro Kit By Smok - Fluid 7-Color | 10 | $142.10 |
| Nord Pro Kit By Smok - Fluid Black Grey | 10 | $142.10 |
| Nord Pro Kit By Smok - Prism 7-Color Armor | 10 | $142.10 |
| Nord Pro Kit By Smok - Prism Green Blue Armor | 10 | $142.10 |
| Nord Pro Kit By Smok - Prism Rasta Green Armor | 10 | $142.10 |
| **Subtotal:** | | $34,144.74 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,144.74 |

| Product | Quantity | Price |
|---|---|---|
| Nord Pro Kit By Smok - Prism Silver Black Armor | 10 | $142.10 |
| Nord Pro Kit By Smok - Prism Silver Red Armor | 10 | $142.10 |
| Nord Pro Kit By Smok - Red Stabilizing Wood | 10 | $142.10 |
| Nord Pro Kit By Smok - White Armor | 10 | $142.10 |
| Nord 5 Kit By Smok - 7-Color Dart | 10 | $185.30 |
| Nord 5 Kit By Smok - Beige White | 10 | $185.30 |
| Nord 5 Kit By Smok - Black | 10 | $185.30 |
| Nord 5 Kit By Smok - Black Dart | 10 | $185.30 |
| Nord 5 Kit By Smok - Blue Grey Dart | 10 | $185.30 |
| Nord 5 Kit By Smok - Blue Pink Dart | 10 | $185.30 |
| Nord 5 Kit By Smok - Brown | 10 | $185.30 |
| Nord 5 Kit By Smok - Fluid Black Grey | 10 | $185.30 |
| Nord 5 Kit By Smok - Green Blue Dart | 10 | $185.30 |
| Nord 5 Kit By Smok - Grey | 10 | $185.30 |
| **Subtotal:** | | $34,144.74 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,144.74 |

| Product | Quantity | Price |
|---|---|---|
| Nord 5 Kit By Smok - Red Grey Dart | 10 | $185.30 |
| Nord 5 Kit By Smok - White Dart | 10 | $185.30 |
| G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Beige White | 5 | $221.00 |
| G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Black | 5 | $221.00 |
| G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Blue | 5 | $221.00 |
| G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Brown | 5 | $221.00 |
| G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Grey | 5 | $221.00 |
| G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Red | 5 | $221.00 |
| Nord 50W Kit By Smok - Black Red Marbling | 8 | $152.24 |
| Nord 50W Kit By Smok - Cyan Pink Cobra | 10 | $190.30 |
| Nord 50W Kit By Smok - Fluid 7-Color | 10 | $190.30 |
| Nord 50W Kit By Smok - Black | 8 | $152.24 |
| **Subtotal:** | | $34,144.74 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,144.74 |

| Product | Quantity | Price |
| --- | --- | --- |
| Nord 50W Kit By Smok - Black Armor | 10 | $190.30 |
| Nord 50W Kit By Smok - Black Carbon Fiber | 10 | $190.30 |
| Nord 50W Kit By Smok - Black Stabilizing Wood | 10 | $190.30 |
| Nord 50W Kit By Smok - Blue | 10 | $190.30 |
| Nord 50W Kit By Smok - Blue Grey Cobra | 10 | $190.30 |
| Nord 50W Kit By Smok - Brown | 10 | $190.30 |
| Nord 50W Kit By Smok - Fluid Black Grey | 10 | $190.30 |
| Nord 50W Kit By Smok - Red | 10 | $190.30 |
| Nord 50W Kit By Smok - Red Stabilizing Wood | 10 | $190.30 |
| Nord 50W Kit By Smok - Silver Carbon Fiber | 10 | $190.30 |
| Nord 50W Kit By Smok - White Armor | 10 | $190.30 |
| Caliburn A2 Kit By UWELL - Black | 15 | $147.90 |
| Caliburn A2 Kit By UWELL - Grey | 3 | $29.58 |
| Caliburn A2 Kit By UWELL - Orange | 15 | $147.90 |
| **Subtotal:** | | $34,144.74 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,144.74 |

| Product | Quantity | Price |
|---|---|---|
| MAG-18 By Smok - Starter Kit TFV18 Tank - Beige White | 6 | $222.90 |
| MAG-18 By Smok - Starter Kit TFV18 Tank - Grey Red | 6 | $222.90 |
| MAG-18 By Smok - Starter Kit TFV18 Tank - Nano Chrome | 5 | $185.75 |
| MAG-18 By Smok - Starter Kit TFV18 Tank - Prism Rainbow | 10 | $371.50 |
| R-Kiss 2 Kit By Smok - 7-Color | 10 | $316.30 |
| R-Kiss 2 Kit By Smok - Black | 10 | $316.30 |
| R-Kiss 2 Kit By Smok - Black Blue | 10 | $316.30 |
| R-Kiss 2 Kit By Smok - Black Red | 10 | $316.30 |
| R-Kiss 2 Kit By Smok - Grey | 10 | $316.30 |
| R-Kiss 2 Kit By Smok - Silver | 10 | $316.30 |
| Scar-18 Kit By Smok - Black | 2 | $81.02 |
| Scar-18 Kit By Smok - Fluid 7-Color | 5 | $202.55 |
| Scar-18 Kit By Smok - Fluid Black White | 5 | $202.55 |
| Subtotal: | | $34,144.74 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $34,144.74 |

| Product | Quantity | Price |
|---|---|---|
| Scar-18 Kit By Smok - Fluid Blue | 5 | $202.55 |
| Scar-18 Kit By Smok - Fluid Gold | 5 | $202.55 |
| Scar-18 Kit By Smok - Fluid Red | 5 | $202.55 |
| Scar-18 Kit By Smok - Green Stabilizing Wood | 5 | $202.55 |
| Scar-18 Kit By Smok - Red Stabilizing Wood | 5 | $202.55 |
| RPM 4 Kit By Smok - Black | 5 | $98.85 |
| RPM 4 Kit By Smok - Black Leather | 2 | $39.54 |
| RPM 4 Kit By Smok - Blue Leather | 3 | $59.31 |
| RPM 4 Kit By Smok - Brown Leather | 2 | $39.54 |
| RPM 4 Kit By Smok - Cyan Pink | 5 | $98.85 |
| RPM 4 Kit By Smok - Silver Red | 5 | $98.85 |
| TFV9 Coils & Tanks - TFV9 Tank - Green | 5 | $68.45 |
| TFV9 Coils & Tanks - TFV9 Tank - 7 Color | 3 | $41.07 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Blue | 5 | $53.15 |
| **Subtotal:** | | $34,144.74 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,144.74 |

| Product | Quantity | Price |
|---|---|---|
| TFV9 Coils & Tanks - TFV9 Mini Tank - Gold | 5 | $53.15 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Green | 5 | $53.15 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Matte Black | 5 | $53.15 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Red | 5 | $53.15 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Sky Blue | 5 | $53.15 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - Stainless Steel | 5 | $53.15 |
| TFV9 Coils & Tanks - TFV9 Mini Tank - 7 Color | 5 | $53.15 |
| TFV18 Coils & Tanks - TFV18 Tank - Blue | 5 | $85.40 |
| TFV18 Coils & Tanks - TFV18 Tank - Gold | 5 | $85.40 |
| TFV18 Coils & Tanks - TFV18 Tank - Plating Matte Black | 5 | $85.40 |
| TFV18 Coils & Tanks - TFV18 Tank - Red | 5 | $85.40 |
| TFV18 Coils & Tanks - TFV18 Tank - Stainless Steel | 5 | $85.40 |
| **Subtotal:** | | $34,144.74 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,144.74 |

| Product | Quantity | Price |
|---------|----------|-------|
| TFV18 Coils & Tanks - TFV18 Tank - 7 Color | 5 | $85.40 |
| Geek Vape Pods & Coils - GeekVape B 0.2 Coils 5pk | 20 | $145.80 |
| Geek Vape Pods & Coils - GeekVape B 0.3 Coils 5pk | 20 | $145.80 |
| Geek Vape Pods & Coils - GeekVape B 1.2 Coils 5pk | 20 | $145.80 |
| Geek Vape Pods & Coils - GeekVape Z2 0.2 Coils 5pk | 20 | $148.80 |
| Geek Vape Pods & Coils - Super Mesh X1 0.2 Coils 5pk | 20 | $177.80 |
| DRAG 4 By Voopoo - Starter Kit - Black + Walnut | 10 | $387.60 |
| DRAG 4 By Voopoo - Starter Kit - Gun Metal + Forest Green | 10 | $387.60 |
| DRAG 4 By Voopoo - Starter Kit - Gun Metal + Ocean Blue | 10 | $387.60 |
| DRAG 4 By Voopoo - Starter Kit - Gun Metal + Rosewood | 10 | $387.60 |
| **Subtotal:** | | $34,144.74 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,144.74 |

| Product | Quantity | Price |
|---------|----------|-------|
| DRAG 4 By Voopoo - Starter Kit - Gun Metal + Tropical Orange | 10 | $387.60 |
| DRAG 4 By Voopoo - Starter Kit - Pale Gold + Walnut | 10 | $387.60 |
| FLUM Pebble 6000 Puff 10pk - Tobacco | 20 | $1,800.00 |
| **Subtotal:** | | $34,144.74 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $34,144.74 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033
*starvape101@gmail.com*

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*
(718) 916-9033

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645

 Gmail

**Dov Seeewald <tvcexcisetaxes@gmail.com>**

## Fwd: Your RZ Smoke Inc. order receipt from August 5, 2023
1 message

**STAR VAPE CORP HALO** <starvape101@gmail.com>                                    Tue, Feb 13, 2024 at 11:31 AM
To: tvcexcisetaxes@gmail.com

This electronic message transmission contains information from Star Vape Corp that may be proprietary, confidential and/or privileged. The information is intended only for the use of the individual(s) or entity named above. If you are not the intended recipient, be aware that any disclosure, copying or distribution or use of the contents of this information is prohibited. If you have received this electronic transmission in error, please notify Star Vape Corp. immediately by replying to the address listed in the "From:" field.

---------- Forwarded message ---------
From: **RZ Smoke Inc.** <sales@rzsmoke.com>
Date: Sat, Aug 5, 2023 at 6:06 PM
Subject: Your RZ Smoke Inc. order receipt from August 5, 2023
To: <starvape101@gmail.com>

**Please note: All orders must be paid at the time of the delivery (COD). No exceptions will be made. Our drivers will not leave orders without a payment. Please make sure your cash / check / credit card is ready for payment in advance. Thank you for your cooperation.**



Thank you for your order

Hi Yousaf,

Just to let you know — we've received your order #305866, and it is now being processed:

Pay with cash, check, credit or debit card upon delivery.

## [Order #305866] (August 5, 2023)

| Product | Quantity | Price |
| --- | --- | --- |
| Cubano By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 |
| Cubano By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 |
| Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 |
| Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 |
| Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 |
| Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 |
| Watermelon Iced By Reds Apple - 3mg - 60ml | 20 | $100.00 |
| Watermelon Iced By Reds Apple - 6mg - 60ml | 20 | $100.00 |
| Watermelon By Reds Apple - 3mg - 60ml | 20 | $100.00 |
| Watermelon By Reds Apple - 6mg - 60ml | 20 | $100.00 |
| Grape By Reds Apple - 6mg - 60ml | 20 | $100.00 |
| **Subtotal:** | | $53,425.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,425.00 |

| Product | Quantity | Price |
|---|---|---|
| Berries By Reds Apple - 3mg - 60ml | 27 | $135.00 |
| Peach Iced By Reds Apple - 3mg - 60ml | 30 | $150.00 |
| Peach Iced By Reds Apple - 6mg - 60ml | 20 | $100.00 |
| EB Design BC5000 10pk - Blue Razz Ice | 60 | $4,650.00 |
| EB Design BC5000 10pk - Blueberry Pom Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Cherry Lemon Mint | 20 | $1,550.00 |
| EB Design BC5000 10pk - Cranberry Grape | 20 | $1,550.00 |
| EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 20 | $1,550.00 |
| EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 20 | $1,550.00 |
| EB Design BC5000 10pk - Fuji Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Mango Peach | 20 | $1,550.00 |
| EB Design BC5000 10pk - Miami Mint | 20 | $1,550.00 |
| EB Design BC5000 10pk - Mixed Fruity | 20 | $1,550.00 |
| EB Design BC5000 10pk - Peach Berry | 20 | $1,550.00 |
| **Subtotal:** | | $53,425.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,425.00 |

| Product | Quantity | Price |
|---|---|---|
| EB Design BC5000 10pk - Peach Mango Watermelon | 20 | $1,550.00 |
| EB Design BC5000 10pk - Pineapple Coconut Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawberry Banana | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawberry Ice | 16 | $1,240.00 |
| EB Design BC5000 10pk - Strawberry Kiwi | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawberry Mango | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawberry Pina Colada | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawberry Watermelon | 20 | $1,550.00 |
| EB Design BC5000 10pk - Strawlemon Ice | 20 | $1,550.00 |
| EB Design BC5000 10pk - Triple Berry Ice | 20 | $1,550.00 |
| Lost Mary OS5000 10pk - Acai Berry Storm Ice | 10 | $775.00 |
| **Subtotal:** | | $53,425.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,425.00 |

| Product | Quantity | Price |
|---|---|---|
| Lost Mary OS5000 10pk - Berry Crush Ice | 10 | $775.00 |
| Lost Mary OS5000 10pk - Black Mint | 10 | $775.00 |
| Lost Mary OS5000 10pk - Black Strawnana | 10 | $775.00 |
| Lost Mary OS5000 10pk - Blue Razz Ice | 10 | $775.00 |
| Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 10 | $775.00 |
| Lost Mary OS5000 10pk - Cherry Cola | 10 | $775.00 |
| Lost Mary OS5000 10pk - Cherry Peach Lemonade | 10 | $775.00 |
| Lost Mary OS5000 10pk - Lemon Lime Sparkling | 10 | $775.00 |
| Lost Mary OS5000 10pk - Peach Mango Watermelon | 10 | $775.00 |
| Lost Mary OS5000 10pk - Pineapple Mango | 10 | $775.00 |
| Lost Mary OS5000 10pk - Raspberry Lemonade | 10 | $775.00 |
| Lost Mary OS5000 10pk - Spearmint | 10 | $775.00 |
| Subtotal: | | $53,425.00 |
| Shipping: | | Free Local Delivery |
| Payment method: | | Cash on Delivery |
| Total: | | $53,425.00 |

| Product | Quantity | Price |
| --- | --- | --- |
| Lost Mary OS5000 10pk - Strawberry Ice | 10 | $775.00 |
| Lost Mary OS5000 10pk - Strawberry Mango | 10 | $775.00 |
| Lost Mary OS5000 10pk - Strawberry Pina Colada | 10 | $775.00 |
| Lost Mary OS5000 10pk - Watermelon | 10 | $775.00 |
| Lost Mary OS5000 10pk - Watermelon Lemon | 10 | $775.00 |
| **Subtotal:** | | $53,425.00 |
| **Shipping:** | | Free Local Delivery |
| **Payment method:** | | Cash on Delivery |
| **Total:** | | $53,425.00 |

## Billing address

*Yousaf Alrowhani*
*283 67th St*
*Brooklyn, NY 11220*
*(718) 916-9033*
*starvape101@gmail.com*

## Shipping address

*Yousaf Alrowhani*
*Star Vape Corp*
*283 67th St*
*Brooklyn, NY 11220*
*(718) 916-9033*

Thank you for your order with rzsmoke.com!

Please note: for the safety of our employees and you, our drivers will not count the items at the time of delivery to reduce exposure within each individual stores. You will receive a phone call prior to delivery with the exact amount, please have your payment ready in advance. Please be mindful that our drivers are instructed not to deliver without a payment.Please make sure your cash / check / credit card ready for payment. Thank you for your cooperation.

Regards,
RZ Smoke

RZ Smoke Inc – Authorized Vape Wholesale Distributor
412 Hillside Ave, New Hyde Park, NY 11040
Phone: (516) 488-4645



**RZ Smoke Inc**
412 Hillside Avenue, New Hyde Park, NY 11040
(516) 488-4645 | support@rzsmoke.com | www.rzsmoke.com





FLUM PEBBLE® **RECHARGEABLE DISPOSABLE DEVICE** **6000 PUFFS** 5% NIC / 14ML / MESH COIL

SHORT-CIRCUIT PROTECTION    OVER-CHARGING PROTECTION    MESH COIL

STRAWMELON

| **INVOICE** | **Order #** 291298 | **Date** March 16, 2023 | **Total Due** **$17,089.00** |
|---|---|---|---|

**Terms: Cash, Check or CC**
**Customer ID:** 187
**Email:** starvape101@gmail.com
**Shipping Method:** Free Local Delivery

**SHIP TO:**
Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220
**Phone:** (718) 916-9033 | (646) 290-0531

**BILL TO:**
Yousaf Alrowhani

283 67th St
Brooklyn, NY 11220

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 42 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | $80.00 | $0.00 | $3,360.00 |
| 58 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | $80.00 | $0.00 | $4,640.00 |
| 58 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | $80.00 | $0.00 | $4,640.00 |
| 10 | Arcfox Starter Kit By Smok - Bright Black | $47.95 | $0.00 | $479.50 |
| 10 | Arcfox Starter Kit By Smok - Prism Blue | $47.95 | $0.00 | $479.50 |
| 10 | Arcfox Starter Kit By Smok - Prism Gold | $47.95 | $0.00 | $479.50 |
| 10 | Arcfox Starter Kit By Smok - Prism Gun Metal | $47.95 | $0.00 | $479.50 |
| 10 | Arcfox Starter Kit By Smok - Prism Rainbow | $47.95 | $0.00 | $479.50 |
| 10 | Arcfox Starter Kit By Smok - Prism Red | $47.95 | $0.00 | $479.50 |
| 20 | TFV18 Replacement Coil 3pk By Smok - Meshed 0.33ohm | $9.00 | $0.00 | $180.00 |
| 20 | TFV18 Replacement Coil 3pk By Smok - Dual Meshed 0.15ohm | $9.50 | $0.00 | $190.00 |
| 10 | TFV18 Tank By Smok - 7-Color | $17.95 | $0.00 | $179.50 |
| 10 | TFV18 Tank By Smok - Blue | $17.95 | $0.00 | $179.50 |
| 10 | TFV18 Tank By Smok - Gold | $17.95 | $0.00 | $179.50 |
| 10 | TFV18 Tank By Smok - Plating Matte Black | $17.95 | $0.00 | $179.50 |
| 10 | TFV18 Tank By Smok - Red | $17.95 | $0.00 | $179.50 |
| 10 | TFV18 Tank By Smok - Stainless Steel | $17.95 | $0.00 | $179.50 |
| 20 | Nord Coils & Pods - Nord Pod + 2 Coils | $6.25 | $0.00 | $125.00 |

*158*

**Total quantities shipped: 338**

| | | |
|---|---|---|
| | **Subtotal:** | $17,089.00 |
| | **Total:** | $17,089.00 |

**Notice:** Buyers are responsible for all local laws & taxes.

CT TAX #79484580-001, CT VAPOR DEALER #ECD.01138, CT TOBACCO DISTRIBUTOR #79484580-001. **ALL SALES ARE FINAL AND NON-REFUNDABLE.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.



**RZ Smoke Inc**
412 Hillside Avenue, New Hyde Park, NY 11040
(516) 488-4645 | support@rzsmoke.com | www.rzsmoke.com





RECHARGEABLE DISPOSABLE DEVICE
6000 PUFFS
5% NIC / 14ML / MESH COIL

SHORT-CIRCUIT PROTECTION | OVER-CHARGING PROTECTION | MESH COIL

| INVOICE | Order # | Date | Total Due |
|---|---|---|---|
| | 297768 | May 8, 2023 | $25,692.00 |

**SHIP TO:**
Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220
**Phone:** (718) 916-9033 | (646) 290-0531

**BILL TO:**
Yousaf Alrowhani

283 67th St
Brooklyn, NY 11220

Terms: Cash, Check or CC
Customer ID: 187   Master Distributor
Email: starvape101@gmail.com
Shipping Method: Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 21 | Funky Republic Ti7000 5pk - Blue Razz Ice | $45.00 | $0.00 | $945.00 |
| 30 | Funky Republic Ti7000 5pk - California Cherry | $45.00 | $0.00 | $1,350.00 |
| 20 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | $45.00 | $0.00 | $900.00 |
| 15 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | $45.00 | $0.00 | $675.00 |
| 30 | Funky Republic Ti7000 5pk - Pink Bomb | $45.00 | $0.00 | $1,350.00 |
| 12 | Funky Republic Ti7000 5pk - Super Berry | $45.00 | $0.00 | $540.00 |
| 50 | Funky Republic Ti7000 5pk - Watermelon Ice | $45.00 | $0.00 | $2,250.00 |
| 32 | Lost Mary OS5000 10pk - Mad Blue | $77.50 | $0.00 | $2,480.00 |
| 27 | Lost Mary OS5000 10pk - Strawberry Ice | $77.50 | $0.00 | $2,092.50 |
| 20 | Lost Mary OS5000 10pk - Watermelon | $77.50 | $0.00 | $1,550.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Mix Berries | $60.00 | $0.00 | $120.00 |
| 20 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 15 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $97.50 |
| 20 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Apple By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Apple By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |
| 20 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $130.00 |



**RZ SMOKE**

RZ Smoke Inc
412 Hillside Avenue, New Hyde Park, NY 11040
(516) 488-4645 | support@rzsmoke.com | www.rzsmoke.com



**FLUM PEBBLE®**

RECHARGEABLE
DISPOSABLE DEVICE
**6000 PUFFS**
5% NIC / 14ML / MESH COIL



🛡 SHORT-CIRCUIT PROTECTION    🔋 OVER-CHARGING PROTECTION    ⚙ MESH COIL

STRAWMELON



| | | |
|---|---|---|
| **INVOICE** | **Order #** 297760 | **Date** May 8, 2023 | **Total Due** $18,927.50 |

**SHIP TO:**
Yousaf Alrowhani
Star Vape Corp
283 67th St
Brooklyn, NY 11220
Phone: (718) 916-9033 | (646) 290-0531

**BILL TO:**
Yousaf Alrowhani

283 67th St
Brooklyn, NY 11220

Terms: Cash, Check or CC
Customer ID: 187  Master Distributor
Email: starvape101@gmail.com
Shipping Method: Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Air Bar Box 3000 Puffs 10pk - Mix Berries | $60.00 | $0.00 | $120.00 |
| 52 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | $60.00 | $0.00 | $3,120.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | $60.00 | $0.00 | $1,200.00 |
| 50 | Hyde Edge 1500 Puffs 10pk - Minty O's | $52.50 | $0.00 | $2,625.00 |
| 10 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | $90.00 | $0.00 | $900.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | $90.00 | $0.00 | $180.00 |
| 10 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | $90.00 | $0.00 | $900.00 |
| 10 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | $90.00 | $0.00 | $900.00 |
| 8 | FLUM Pebble 6000 Puff 10pk - Icy Mint | $90.00 | $0.00 | $720.00 |
| 5 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | $90.00 | $0.00 | $450.00 |
| 5 | FLUM Pebble 6000 Puff 10pk - Mango Icy | $90.00 | $0.00 | $450.00 |
| 10 | FLUM Pebble 6000 Puff 10pk - Menthol | $90.00 | $0.00 | $900.00 |
| 10 | FLUM Pebble 6000 Puff 10pk - Peach Icy | $90.00 | $0.00 | $900.00 |
| 20 | FLUM Pebble 6000 Puff 10pk - Spearmint | $90.00 | $0.00 | $1,800.00 |
| 5 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | $90.00 | $0.00 | $450.00 |
| 5 | FLUM Pebble 6000 Puff 10pk - Strawmelon | $90.00 | $0.00 | $450.00 |
| 20 | FLUM Pebble 6000 Puff 10pk - Tobacco | $90.00 | $0.00 | $1,800.00 |
| 50 | Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $212.50 |
| 50 | Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $212.50 |
| 50 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $212.50 |
| 50 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $212.50 |
| 50 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $212.50 |

Total quantities shipped: 494

**Notice:** Buyers are responsible for all local
laws & taxes.

| | |
|---|---|
| Subtotal: | $18,927.50 |
| Total: | $18,927.50 |

CT TAX #79484580-001, CT VAPOR DEALER #ECD.01138, CT TOBACCO DISTRIBUTOR #79484580-001. **ALL SALES ARE FINAL AND NON-REFUNDABLE.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

https://rzsmoke.com/admin/product.php?page_next

5/9/23, 3:57 PM
Page 1 of 1