# Proshansky Exhibit G - Invoices – Finest Distributors LLC

# INVOICE




| | Order # | Date | Total | |
|---|---|---|---|---|
| | 260480 | Jun 16, 2022 | **$11,700.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | Fume Infinity 3500 Puffs 5pk - Mango Ice | $43.75 | $0.00 | $1,312.50 |
| 30 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | $43.75 | $0.00 | $1,312.50 |
| 20 | ELF Bar BC5000 10pk - Fuji Ice | $80.00 | $0.00 | $1,600.00 |
| 20 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | $80.00 | $0.00 | $1,600.00 |
| 5 | Air Bar Box 3000 Puffs 10pk - Cool Mint | $65.00 | $0.00 | $325.00 |
| 11 | Air Bar Box 3000 Puffs 10pk - Grape Ice | $65.00 | $0.00 | $715.00 |
| 14 | Air Bar Box 3000 Puffs 10pk - Mix Berries | $65.00 | $0.00 | $910.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | $65.00 | $0.00 | $1,300.00 |
| 30 | Fume Infinity 3500 Puffs 5pk - Grape Ice | $43.75 | $0.00 | $1,312.50 |
| 30 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | $43.75 | $0.00 | $1,312.50 |

Total quantities shipped: **210**

| | |
|---|---|
| Subtotal: | $11,700.00 |
| Total: | $11,700.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001775



# INVOICE



**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 262103 | Jun 28, 2022 | **$12,495.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 40 | Fume Extra 1500 Puffs 10pk - Peach Ice | $52.50 | $0.00 | $2,100.00 |
| 40 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | $52.50 | $0.00 | $2,100.00 |
| 40 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | $52.50 | $0.00 | $2,100.00 |
| 40 | Fume Extra 1500 Puffs 10pk - Unicorn | $52.50 | $0.00 | $2,100.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | $65.00 | $0.00 | $1,300.00 |
| 3 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | $65.00 | $0.00 | $195.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | $65.00 | $0.00 | $1,300.00 |

Total quantities shipped: **223**

| | |
|---|---|
| **Subtotal:** | $12,495.00 |
| **Total:** | $12,495.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001776

# INVOICE

| | Order # | Date | Total |  |
|---|---|---|---|---|
| | 262722 | Jul 1, 2022 | **$9,712.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Air Bar Box 3000 Puffs 10pk - Cool Mint | $65.00 | $0.00 | $325.00 |
| 20 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | $41.25 | $0.00 | $825.00 |
| 10 | Air Bar Box 5000 Puffs 5pk - Double Apple | $41.25 | $0.00 | $412.50 |
| 10 | Air Bar Box 5000 Puffs 5pk - Gummy Bears | $41.25 | $0.00 | $412.50 |
| 20 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | $41.25 | $0.00 | $825.00 |
| 10 | Air Bar Box 5000 Puffs 5pk - Rainbow Blast | $41.25 | $0.00 | $412.50 |
| 20 | Air Bar Box 3000 Puffs 10pk - Grape Ice | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Mix Berries | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | $65.00 | $0.00 | $1,300.00 |

Total quantities shipped: **175**

**Customer Note:** we will be closed sat -
monday . please deliver today, if not
possible then Tuesday. thank you

| | |
|---|---|
| Subtotal: | $9,712.50 |
| Total: | $9,712.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001777

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 263169 | Jul 5, 2022 | **$18,655.00** | **PAID** |




**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Air Bar Box 3000 Puffs 10pk - Clear Ice | $65.00 | $0.00 | $1,300.00 |
| 40 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | $65.00 | $0.00 | $2,600.00 |
| 40 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | $65.00 | $0.00 | $2,600.00 |
| 40 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | $65.00 | $0.00 | $2,600.00 |
| 40 | Air Bar Box 3000 Puffs 10pk - Monster Ice | $65.00 | $0.00 | $2,600.00 |
| 32 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | $65.00 | $0.00 | $2,080.00 |
| 75 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | $65.00 | $0.00 | $4,875.00 |

Total quantities shipped: **287**

| | |
|---|---|
| Subtotal: | $18,655.00 |
| Total: | $18,655.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001778

# INVOICE

**PAID**

| Order # | Date | Total |
|---|---|---|
| 263623 | Jul 7, 2022 | **$18,218.75** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Fume Extra 1500 Puffs 10pk - Banana Ice | $52.50 | $0.00 | $525.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Black Ice | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | $52.50 | $0.00 | $1,050.00 |
| 15 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | $52.50 | $0.00 | $787.50 |
| 12 | Fume Extra 1500 Puffs 10pk - Grape | $52.50 | $0.00 | $630.00 |
| 40 | Fume Extra 1500 Puffs 10pk - Mint Ice | $52.50 | $0.00 | $2,100.00 |
| 3 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | $52.50 | $0.00 | $157.50 |
| 20 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | $67.50 | $0.00 | $1,350.00 |
| 15 | Fume Infinity 3500 Puffs 5pk - Black Ice | $43.75 | $0.00 | $656.25 |
| 15 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | $43.75 | $0.00 | $656.25 |
| 12 | Fume Infinity 3500 Puffs 5pk - Peach Ice | $43.75 | $0.00 | $525.00 |
| 10 | Fume Infinity 3500 Puffs 5pk - Pina Colada | $43.75 | $0.00 | $437.50 |
| 15 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | $43.75 | $0.00 | $656.25 |
| 10 | Fume Infinity 3500 Puffs 5pk - Unicorn | $43.75 | $0.00 | $437.50 |
| 10 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Cranberry Grape | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Guava Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Malysian Mango | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $800.00 |
| 20 | ELF Bar BC5000 10pk - Sweet Menthol | $80.00 | $0.00 | $1,600.00 |

Total quantities shipped: **307**

| | |
|---|---|
| Subtotal: | $18,218.75 |
| Total: | $18,218.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001779

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 264217 | Jul 12, 2022 | **$5,900.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Air Bar Box 5000 Puffs 5pk - Blueberry Mint | $41.25 | $0.00 | $825.00 |
| 20 | Air Bar Box 5000 Puffs 5pk - Cool Mint | $41.25 | $0.00 | $825.00 |
| 10 | Air Bar Box 5000 Puffs 5pk - Kiwi Dragon Berry | $41.25 | $0.00 | $412.50 |
| 10 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | $41.25 | $0.00 | $412.50 |
| 20 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | $41.25 | $0.00 | $825.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Cool Mint | $65.00 | $0.00 | $1,300.00 |

Total quantities shipped: **120**

Subtotal: $5,900.00
Total: $5,900.00

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001780


# INVOICE



| Order # | Date | Total |
|---|---|---|
| 264339 | Jul 12, 2022 | **$26,211.25** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Fume Extra 1500 Puffs 10pk - Black Ice | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Blue Razz | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Double Apple | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Lush Ice | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Melon Ice | $52.50 | $0.00 | $1,050.00 |
| 40 | Fume Extra 1500 Puffs 10pk - Mint Ice | $52.50 | $0.00 | $2,100.00 |
| 30 | Fume Infinity 3500 Puffs 5pk - Black Ice | $43.75 | $0.00 | $1,312.50 |
| 30 | Fume Infinity 3500 Puffs 5pk - Lush Ice | $43.75 | $0.00 | $1,312.50 |
| 30 | Fume Infinity 3500 Puffs 5pk - Mint Ice | $43.75 | $0.00 | $1,312.50 |
| 30 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | $43.75 | $0.00 | $1,312.50 |
| 30 | Fume Unlimited 7000 Puffs - Black Ice | $48.75 | $0.00 | $1,462.50 |
| 29 | Fume Unlimited 7000 Puffs - Blueberry Mint | $48.75 | $0.00 | $1,413.75 |
| 22 | Fume Unlimited 7000 Puffs - Lush Ice | $48.75 | $0.00 | $1,072.50 |
| 30 | Fume Unlimited 7000 Puffs - Mint Ice | $48.75 | $0.00 | $1,462.50 |
| 30 | Fume Unlimited 7000 Puffs - Peach Ice | $48.75 | $0.00 | $1,462.50 |
| 30 | Fume Unlimited 7000 Puffs - Strawberry | $48.75 | $0.00 | $1,462.50 |
| 30 | Fume Unlimited 7000 Puffs - Strawberry Mango | $48.75 | $0.00 | $1,462.50 |
| 30 | Fume Unlimited 7000 Puffs - Strawberry Watermelon | $48.75 | $0.00 | $1,462.50 |
| 20 | Air Bar Box 3000 Puffs 10pk - Cool Mint | $65.00 | $0.00 | $1,300.00 |

Total quantities shipped: **531**

| | |
|---|---|
| Subtotal: | $26,211.25 |
| Total: | $26,211.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001781



# INVOICE



| Order # | Date | Total |
|---|---|---|
| 264530 | Jul 14, 2022 | $28,440.00 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Fume Extra 1500 Puffs 10pk - Banana Ice | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Black Ice | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Blue Razz | $52.50 | $0.00 | $1,050.00 |
| 40 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | $52.50 | $0.00 | $2,100.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Double Apple | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Lush Ice | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Unicorn | $52.50 | $0.00 | $1,050.00 |
| 15 | Fume Ultra 2500 Puffs 10pk - Blue Razz | $67.50 | $0.00 | $1,012.50 |
| 15 | Fume Ultra 2500 Puffs 10pk - Double Apple | $67.50 | $0.00 | $1,012.50 |
| 15 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | $67.50 | $0.00 | $1,012.50 |
| 15 | Fume Ultra 2500 Puffs 10pk - Mango | $67.50 | $0.00 | $1,012.50 |
| 15 | Fume Ultra 2500 Puffs 10pk - Melon Ice | $67.50 | $0.00 | $1,012.50 |
| 15 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | $67.50 | $0.00 | $1,012.50 |
| 15 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | $67.50 | $0.00 | $1,012.50 |
| 15 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | $67.50 | $0.00 | $1,012.50 |
| 15 | Fume Ultra 2500 Puffs 10pk - Unicorn | $67.50 | $0.00 | $1,012.50 |
| 30 | Fume Infinity 3500 Puffs 5pk - Mint Ice | $43.75 | $0.00 | $1,312.50 |
| 30 | Fume Unlimited 7000 Puffs - Mint Ice | $48.75 | $0.00 | $1,462.50 |
| 23 | Fume Unlimited 7000 Puffs - Strawberry | $48.75 | $0.00 | $1,121.25 |
| 15 | Fume Unlimited 7000 Puffs - Strawberry Watermelon | $48.75 | $0.00 | $731.25 |

Total quantities shipped: **513**

**Subtotal:** $28,440.00
**Total:** $28,440.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001782

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 264676 | Jul 15, 2022 | **$13,725.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Clear Ice | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Cool Mint | $65.00 | $0.00 | $1,300.00 |
| 60 | Air Bar Box 3000 Puffs 10pk - Grape Ice | $65.00 | $0.00 | $3,900.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Love Story | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Diamond 10pk - Peach | $35.00 | $0.00 | $700.00 |
| 35 | Air Bar Diamond 10pk - Peach Mango | $35.00 | $0.00 | $1,225.00 |
| 40 | Air Bar Diamond 10pk - Super Mint | $35.00 | $0.00 | $1,400.00 |

Total quantities shipped: **255**

| | |
|---|---|
| Subtotal: | $13,725.00 |
| Total: | $13,725.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001783

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 264875 | Jul 18, 2022 | **$9,680.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 9 | ELF Bar BC5000 10pk - Black Ice | $80.00 | $0.00 | $720.00 |
| 6 | ELF Bar BC5000 10pk - Fuji Ice | $80.00 | $0.00 | $480.00 |
| 20 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $1,600.00 |
| 20 | ELF Bar BC5000 10pk - Rainbow Candy | $80.00 | $0.00 | $1,600.00 |
| 20 | ELF Bar BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $1,600.00 |
| 20 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $1,600.00 |
| 6 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $480.00 |
| 20 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $1,600.00 |

Total quantities shipped: **121**

| | |
|---|---|
| Subtotal: | $9,680.00 |
| Total: | $9,680.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001784

 **INVOICE**

| | Order # | Date | Total |
|---|---|---|---|
| | 266188 | Jul 28, 2022 | **$19,045.00** |

 **PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Fume Extra 1500 Puffs 10pk - Black Ice | $52.50 | $0.00 | $1,050.00 |
| 10 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | $52.50 | $0.00 | $525.00 |
| 15 | Fume Extra 1500 Puffs 10pk - Grape | $52.50 | $0.00 | $787.50 |
| 10 | Fume Extra 1500 Puffs 10pk - Melon Ice | $52.50 | $0.00 | $525.00 |
| 10 | Fume Extra 1500 Puffs 10pk - Pina Colada | $52.50 | $0.00 | $525.00 |
| 10 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | $52.50 | $0.00 | $525.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | $52.50 | $0.00 | $1,050.00 |
| 3 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | $52.50 | $0.00 | $157.50 |
| 10 | Fume Ultra 2500 Puffs 10pk - Black Ice | $67.50 | $0.00 | $675.00 |
| 10 | Fume Ultra 2500 Puffs 10pk - Banana Ice | $67.50 | $0.00 | $675.00 |
| 10 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | $67.50 | $0.00 | $675.00 |
| 20 | Fume Ultra 2500 Puffs 10pk - Grape | $67.50 | $0.00 | $1,350.00 |
| 20 | Fume Ultra 2500 Puffs 10pk - Lush Ice | $67.50 | $0.00 | $1,350.00 |
| 30 | Fume Ultra 2500 Puffs 10pk - Mint Ice | $67.50 | $0.00 | $2,025.00 |
| 30 | Fume Ultra 2500 Puffs 10pk - Peach Ice | $67.50 | $0.00 | $2,025.00 |
| 5 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | $67.50 | $0.00 | $337.50 |
| 5 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | $67.50 | $0.00 | $337.50 |
| 15 | Fume Infinity 3500 Puffs 5pk - Banana Ice | $43.75 | $0.00 | $656.25 |
| 15 | Fume Infinity 3500 Puffs 5pk - Blue Razz | $43.75 | $0.00 | $656.25 |
| 32 | Fume Infinity 3500 Puffs 5pk - Peach Ice | $43.75 | $0.00 | $1,400.00 |
| 5 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | $43.75 | $0.00 | $218.75 |
| 5 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | $43.75 | $0.00 | $218.75 |
| 10 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | $65.00 | $0.00 | $650.00 |
| 10 | Air Bar Box 3000 Puffs 10pk - Monster Ice | $65.00 | $0.00 | $650.00 |

Total quantities shipped: **330**

| | |
|---|---|
| Subtotal: | $19,045.00 |
| Total: | $19,045.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001785

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 266279 | Jul 29, 2022 | **$3,840.00** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | ELF Bar BC5000 10pk - Fuji Ice | $80.00 | $0.00 | $160.00 |
| 4 | ELF Bar BC5000 10pk - Grape Energy | $80.00 | $0.00 | $320.00 |
| 20 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $1,600.00 |
| 2 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $160.00 |
| 20 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $1,600.00 |

Total quantities shipped: **48**

| | |
|---|---|
| Subtotal: | $3,840.00 |
| Total: | $3,840.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001786



# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 266747 | Aug 1, 2022 | **$3,547.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Air Bar Box 5000 Puffs 5pk - Grape Ice | $41.25 | $0.00 | $825.00 |
| 20 | Air Bar Box 5000 Puffs 5pk - Mango Ice | $41.25 | $0.00 | $825.00 |
| 20 | Air Bar Box 5000 Puffs 5pk - Mix Berries | $41.25 | $0.00 | $825.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Blue Razz | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Cherry Peach Lemonade | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Dragonfruit Lemonade | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Watermelon Ice Cream | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz | $60.00 | $0.00 | $60.00 |
| 1 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz Cloud | $60.00 | $0.00 | $60.00 |
| 1 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Mango Peaches & Cream | $60.00 | $0.00 | $60.00 |
| 1 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Peach | $60.00 | $0.00 | $60.00 |
| 1 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Rainbow | $60.00 | $0.00 | $60.00 |
| 1 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Strawberry Kiwi Guava | $60.00 | $0.00 | $60.00 |
| 1 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Strawberry Lemon Lime | $60.00 | $0.00 | $60.00 |
| 1 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Tropical | $60.00 | $0.00 | $60.00 |
| 1 | Hyde IQ 5000 Puffs - Blue Razz Ice | $82.50 | $0.00 | $82.50 |
| 1 | Hyde IQ 5000 Puffs - Dew | $82.50 | $0.00 | $82.50 |
| 1 | Hyde IQ 5000 Puffs - Jungle Juice | $82.50 | $0.00 | $82.50 |
| 1 | Hyde IQ 5000 Puffs - Mystery Mix | $82.50 | $0.00 | $82.50 |

Total quantities shipped: **77**

| | |
|---|---|
| Subtotal: | $3,547.50 |
| Total: | $3,547.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001787

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 267431 | Aug 3, 2022 | **$4,545.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 8 | Fume Extra 1500 Puffs 10pk - Black Ice | $52.50 | $0.00 | $420.00 |
| 40 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | $52.50 | $0.00 | $2,100.00 |
| 15 | Fume Ultra 2500 Puffs 10pk - Black Ice | $67.50 | $0.00 | $1,012.50 |
| 15 | Fume Ultra 2500 Puffs 10pk - Mint Ice | $67.50 | $0.00 | $1,012.50 |

Total quantities shipped: **78**

Subtotal: $4,545.00
Total: $4,545.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001788

 **INVOICE**

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 267886 | Aug 6, 2022 | **$4,512.25** |  **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | $77.50 | $0.00 | $387.50 |
| 1 | Esco Bar 2500 Puffs - H2O - Blueberry | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - H2O - Grape | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - H2O - Peach | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - H2O - Strawberry | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - H2O - Watermelon | $67.50 | $0.00 | $67.50 |
| 2 | Esco Bar 2500 Puffs - Blue Raspberry | $67.50 | $0.00 | $135.00 |
| 2 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | $67.50 | $0.00 | $135.00 |
| 2 | Esco Bar 2500 Puffs - Carsonator - Mango Melon | $67.50 | $0.00 | $135.00 |
| 2 | Esco Bar 2500 Puffs - CLEAR - Unflavored | $67.50 | $0.00 | $135.00 |
| 2 | Esco Bar 2500 Puffs - Grape Ice | $67.50 | $0.00 | $135.00 |
| 2 | Esco Bar 2500 Puffs - Lemon Drops | $67.50 | $0.00 | $135.00 |
| 1 | Esco Bar 2500 Puffs - Lychee Ice | $67.50 | $0.00 | $67.50 |
| 2 | Esco Bar 2500 Puffs - Orange Limeade | $67.50 | $0.00 | $135.00 |
| 1 | Esco Bar 2500 Puffs - Pink Lemonade | $67.50 | $0.00 | $67.50 |
| 2 | Esco Bar 2500 Puffs - Red Apple | $67.50 | $0.00 | $135.00 |
| 1 | Fume Unlimited 7000 Puffs - Lush Ice | $48.75 | $0.00 | $48.75 |
| 1 | Fume Unlimited 7000 Puffs - Mint Ice | $48.75 | $0.00 | $48.75 |
| 1 | Fume Unlimited 7000 Puffs - Strawberry Mango | $48.75 | $0.00 | $48.75 |
| 1 | Hyde IQ 5000 Puffs - Blue Razz | $82.50 | $0.00 | $82.50 |
| 1 | Hyde IQ 5000 Puffs - Cranberry Lime Fizz | $82.50 | $0.00 | $82.50 |
| 1 | Hyde IQ 5000 Puffs - Peach Blueberry | $82.50 | $0.00 | $82.50 |
| 1 | Hyde IQ 5000 Puffs - Sour Apple Ice | $82.50 | $0.00 | $82.50 |
| 1 | Hyde IQ 5000 Puffs - Watermelon Fizz | $82.50 | $0.00 | $82.50 |
| 1 | Hyde ID Recharge 4500 Puffs 10pk - Blue Razz Ice | $77.50 | $0.00 | $77.50 |
| 2 | Hyde ID Recharge 4500 Puffs 10pk - Cool Mint | $77.50 | $0.00 | $155.00 |
| 1 | Hyde ID Recharge 4500 Puffs 10pk - Dragon Fruit Lemonade | $77.50 | $0.00 | $77.50 |
| 1 | Hyde ID Recharge 4500 Puffs 10pk - Peach Mango Pineapple Strawberry | $77.50 | $0.00 | $77.50 |
| 1 | Hyde ID Recharge 4500 Puffs 10pk - Raspberry Mint | $77.50 | $0.00 | $77.50 |
| 3 | Novo Pods & Coils - Novo 1 - Ceramic 1.4ohm 3pk | $5.50 | $0.00 | $16.50 |
| 3 | Novo Pods & Coils - Novo 1 - Regular 1.5ohm 3pk | $5.00 | $0.00 | $15.00 |
| 3 | Novo Pods & Coils - Novo 2 - Mesh 1.0ohm 3pk | $5.50 | $0.00 | $16.50 |
| 3 | Novo Pods & Coils - Novo 2 - Quartz 1.4ohm 3pk | $5.50 | $0.00 | $16.50 |
| 3 | Novo Pods & Coils - Novo 2 Clear Pod - Meshed 0.9ohm 3pk | $5.50 | $0.00 | $16.50 |
| 3 | Novo Pods & Coils - Novo X - DC 0.8ohms MTL 3pk | $5.50 | $0.00 | $16.50 |
| 3 | Novo Pods & Coils - Novo 4 - LP1 Coil DC 0.8ohm MTL 5pk | $7.50 | $0.00 | $22.50 |
| 3 | Novo Pods & Coils - Novo 4 - LP1 Coil Meshed 0.8ohm 5pk | $7.50 | $0.00 | $22.50 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $86.00 | $0.00 | $516.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Blue Razz | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - OJ | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Strawberry Ice Cream | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Strawberry Orange Ice | $52.50 | $0.00 | $52.50 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | $77.50 | $0.00 | $155.00 |

Total quantities shipped: **85**

| | |
|---|---|
| **Subtotal:** | $4,512.25 |
| **Total:** | $4,512.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

RZSMOKE00001789

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001790



# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 269305 | Aug 15, 2022 | $22,142.50 | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 60 | Fume Infinity 3500 Puffs 5pk - Black Ice | $43.75 | $0.00 | $2,625.00 |
| 1 | Esco Bar 2500 Puffs - H2O - Blueberry | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - H2O - Peach | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - H2O - Watermelon | $67.50 | $0.00 | $67.50 |
| 2 | Esco Bar 2500 Puffs - Carsonator - Mango Melon | $67.50 | $0.00 | $135.00 |
| 2 | Esco Bar 2500 Puffs - Lemon Drops | $67.50 | $0.00 | $135.00 |
| 3 | Esco Bar 2500 Puffs - Red Apple | $67.50 | $0.00 | $202.50 |
| 2 | Esco Bar 2500 Puffs - Salted Carmel | $67.50 | $0.00 | $135.00 |
| 2 | Esco Bar 2500 Puffs - Strawberry Cream | $67.50 | $0.00 | $135.00 |
| 30 | Fume Infinity 3500 Puffs 5pk - Mint Ice | $43.75 | $0.00 | $1,312.50 |
| 30 | Fume Infinity 3500 Puffs 5pk - Peach Ice | $43.75 | $0.00 | $1,312.50 |
| 20 | Fume Extra 1500 Puffs 10pk - Blue Razz | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Gummy Bears | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Lush Ice | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Melon Ice | $52.50 | $0.00 | $1,050.00 |
| 19 | Fume Extra 1500 Puffs 10pk - Mint Ice | $52.50 | $0.00 | $997.50 |
| 37 | Fume Extra 1500 Puffs 10pk - Peach Ice | $52.50 | $0.00 | $1,942.50 |
| 20 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | $52.50 | $0.00 | $1,050.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Strawberry | $52.50 | $0.00 | $1,050.00 |
| 4 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | $52.50 | $0.00 | $210.00 |
| 17 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | $52.50 | $0.00 | $892.50 |
| 1 | Esco Bar 2500 Puffs - Grape Ice | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - Orange Limeade | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - Pink Lemonade | $67.50 | $0.00 | $67.50 |
| 20 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Cool Mint | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | $65.00 | $0.00 | $1,300.00 |
| 2 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | $67.50 | $0.00 | $135.00 |
| 1 | Esco Bar 2500 Puffs - CLEAR - Unflavored | $67.50 | $0.00 | $67.50 |

Total quantities shipped: **417**

| | |
|---|---|
| Subtotal: | $22,142.50 |
| Total: | $22,142.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001791



# INVOICE

**PAID**

| Order # | Date | Total |
|---|---|---|
| 269709 | Aug 19, 2022 | $6,105.00 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Fume Extra 1500 Puffs 10pk - Banana Ice | $52.50 | $0.00 | $262.50 |
| 10 | Fume Extra 1500 Puffs 10pk - Black Ice | $52.50 | $0.00 | $525.00 |
| 5 | Fume Extra 1500 Puffs 10pk - Grape | $52.50 | $0.00 | $262.50 |
| 15 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | $52.50 | $0.00 | $787.50 |
| 5 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | $52.50 | $0.00 | $262.50 |
| 5 | Fume Ultra 2500 Puffs 10pk - Mango | $67.50 | $0.00 | $337.50 |
| 3 | Fume Ultra 2500 Puffs 10pk - Strawberry | $67.50 | $0.00 | $202.50 |
| 5 | Fume Infinity 3500 Puffs 5pk - Blue Razz | $43.75 | $0.00 | $218.75 |
| 1 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | $43.75 | $0.00 | $43.75 |
| 10 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | $41.25 | $0.00 | $412.50 |
| 10 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | $41.25 | $0.00 | $412.50 |
| 10 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | $41.25 | $0.00 | $412.50 |
| 10 | Air Bar Box 5000 Puffs 5pk - Strawberry Mango | $41.25 | $0.00 | $412.50 |
| 10 | Air Bar Box 5000 Puffs 5pk - Super Mint | $41.25 | $0.00 | $412.50 |
| 5 | Air Bar Box 5000 Puffs 5pk - Watermelon Candy | $41.25 | $0.00 | $206.25 |
| 5 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | $41.25 | $0.00 | $206.25 |
| 1 | Esco Bar 2500 Puffs - H2O - Blueberry | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - H2O - Grape | $67.50 | $0.00 | $67.50 |
| 1 | Hyde N Bar Recharge 4500 Puffs 10pk - Dragon Fruit Lemonade | $77.50 | $0.00 | $77.50 |
| 1 | Hyde N Bar Recharge 4500 Puffs 10pk - Red Apple Lemon | $77.50 | $0.00 | $77.50 |
| 1 | Hyde N Bar Recharge 4500 Puffs 10pk - Sour Apple Ice | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Color Recharge 3000 Puffs 10pk - Lemon Crumble | $50.00 | $0.00 | $50.00 |
| 4 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | $77.50 | $0.00 | $310.00 |

Total quantities shipped: **124**

| | |
|---|---|
| **Subtotal:** | $6,105.00 |
| **Total:** | $6,105.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001792



# INVOICE

| Order # | Date | Total |
|---|---|---|
| 269742 | Aug 19, 2022 | **$232.50** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde N Bar Recharge 4500 Puffs 10pk - Dragon Fruit Lemonade | $77.50 | $0.00 | $77.50 |
| 1 | Hyde N Bar Recharge 4500 Puffs 10pk - Brazmallows | $77.50 | $0.00 | $77.50 |
| 1 | Hyde N Bar Recharge 4500 Puffs 10pk - Caribbean Colada | $77.50 | $0.00 | $77.50 |

Total quantities shipped: **3**

| | |
|---|---|
| Subtotal: | $232.50 |
| Total: | $232.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001793



# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 270098 | Aug 23, 2022 | **$8,300.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $160.00 |
| 20 | Air Bar Diamond 10pk - Rainbow Candy | $35.00 | $0.00 | $700.00 |
| 20 | Air Bar Diamond 10pk - Strawberry Kiwi | $35.00 | $0.00 | $700.00 |
| 20 | Air Bar Diamond 10pk - Strawberry Watermelon | $35.00 | $0.00 | $700.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Love Story | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Mix Berries | $65.00 | $0.00 | $1,300.00 |
| 8 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | $65.00 | $0.00 | $520.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Super Mint | $65.00 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | $65.00 | $0.00 | $1,300.00 |

Total quantities shipped: **154**

| | |
|---|---|
| Subtotal: | $8,300.00 |
| Total: | $8,300.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001794



# INVOICE

| Order # | Date | Total |
|---|---|---|
| 271136 | Aug 30, 2022 | **$1,760.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | ELF Bar BC5000 10pk - Green Apple | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Gumi | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Mandarin Lime | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Sweet Menthol | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **22**

Subtotal: $1,760.00
Total: $1,760.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001795

# INVOICE





| Order # | Date | Total |
|---|---|---|
| 271177 | Aug 30, 2022 | **$753.75** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Fume Unlimited 7000 Puffs - Blueberry Mint | $48.75 | $0.00 | $97.50 |
| 3 | Fume Unlimited 7000 Puffs - Melon Ice | $48.75 | $0.00 | $146.25 |
| 1 | Fume Unlimited 7000 Puffs - Rainbow Candy | $48.75 | $0.00 | $48.75 |
| 2 | Fume Unlimited 7000 Puffs - Strawberry Mango | $48.75 | $0.00 | $97.50 |
| 1 | Fume Extra 1500 Puffs 10pk - Melon Ice | $52.50 | $0.00 | $52.50 |
| 1 | Fume Ultra 2500 Puffs 10pk - Melon Ice | $67.50 | $0.00 | $67.50 |
| 2 | Fume Unlimited 7000 Puffs - Lush Ice | $48.75 | $0.00 | $97.50 |
| 1 | Fume Unlimited 7000 Puffs - Pineapple | $48.75 | $0.00 | $48.75 |
| 2 | Fume Unlimited 7000 Puffs - Strawberry Watermelon | $48.75 | $0.00 | $97.50 |

Total quantities shipped: **15**

Subtotal: $753.75
Total: $753.75

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001796



# INVOICE

| Order # | Date | Total |
|---|---|---|
| 271254 | Aug 31, 2022 | **$13,162.50** |



**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Esco Bar 2500 Puffs - H2O - Blueberry | $67.50 | $0.00 | $1,350.00 |
| 20 | Esco Bar 2500 Puffs - H2O - Grape | $67.50 | $0.00 | $1,350.00 |
| 20 | Esco Bar 2500 Puffs - H2O - Peach | $67.50 | $0.00 | $1,350.00 |
| 20 | Esco Bar 2500 Puffs - H2O - Strawberry | $67.50 | $0.00 | $1,350.00 |
| 20 | Esco Bar 2500 Puffs - H2O - Watermelon | $67.50 | $0.00 | $1,350.00 |
| 20 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | $67.50 | $0.00 | $1,350.00 |
| 2 | Esco Bar 2500 Puffs - Carsonator - Mango Melon | $67.50 | $0.00 | $135.00 |
| 20 | Esco Bar 2500 Puffs - CLEAR - Unflavored | $67.50 | $0.00 | $1,350.00 |
| 20 | Esco Bar 2500 Puffs - Orange Limeade | $67.50 | $0.00 | $1,350.00 |
| 13 | Esco Bar 2500 Puffs - Pink Lemonade | $67.50 | $0.00 | $877.50 |
| 20 | Esco Bar 2500 Puffs - Red Apple | $67.50 | $0.00 | $1,350.00 |

Total quantities shipped: **195**

Subtotal: $13,162.50
Total: $13,162.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001797

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 271266 | Aug 31, 2022 | **$3,050.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Air Bar Box 3000 Puffs 10pk - Cool Mint | $65.00 | $0.00 | $65.00 |
| 1 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | $65.00 | $0.00 | $65.00 |
| 20 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | $40.00 | $0.00 | $800.00 |
| 20 | Air Bar Box 5000 Puffs 5pk - Cool Mint | $40.00 | $0.00 | $800.00 |
| 13 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | $40.00 | $0.00 | $520.00 |
| 20 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | $40.00 | $0.00 | $800.00 |

Total quantities shipped: **75**

| | |
|---|---|
| Subtotal: | $3,050.00 |
| Total: | $3,050.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001798

# INVOICE

| | Order #<br>271297 | Date<br>Aug 31, 2022 | Total<br>$2,565.00 | PAID |
|---|---|---|---|---|

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 14 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $75.00 | $0.00 | $1,050.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | $77.50 | $0.00 | $155.00 |
| 1 | ELF Bar BC5000 10pk - Blueberry Energize | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Green Apple | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Mandarin Lime | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **33**

|  |  |
|---|---|
| Subtotal: | $2,565.00 |
| Total: | $2,565.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001799


# INVOICE


**PAID**

| Order # | Date | Total |
|---|---|---|
| 271316 | Aug 31, 2022 | **$877.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Hyde IQ 5000 Puffs - Blue Razz | $80.00 | $0.00 | $240.00 |
| 1 | Hyde IQ 5000 Puffs - Fresh Vanilla | $80.00 | $0.00 | $80.00 |
| 4 | Hyde IQ 5000 Puffs - Pink Drink | $80.00 | $0.00 | $320.00 |
| 2 | Hyde IQ 5000 Puffs - Watermelon Chew | $80.00 | $0.00 | $160.00 |
| 1 | Hyde ID Recharge 4500 Puffs 10pk - Raspberry Watermelon | $77.50 | $0.00 | $77.50 |

Total quantities shipped: **11**

| | |
|---|---|
| Subtotal: | $877.50 |
| Total: | $877.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001800

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 271424 | Sep 1, 2022 | **$1,920.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | ELF Bar BC5000 10pk - Blueberry Energize | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Green Apple | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Gumi | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Mandarin Lime | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Red Mojito | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Sour Apple | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Sweet Menthol | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **24**

| | |
|---|---|
| Subtotal: | $1,920.00 |
| Total: | $1,920.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001801

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 271769 | Sep 5, 2022 | **$7,200.00** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $1,600.00 |
| 5 | ELF Bar BC5000 10pk - Blueberry Energize | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Grape Energy | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Gumi | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Red Mojito | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Sweet Menthol | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $400.00 |

Total quantities shipped: **90**

**Customer Note:** Please deliver after 2pm

| | |
|---|---|
| Subtotal: | $7,200.00 |
| Total: | $7,200.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001802




# INVOICE

| Order # | Date | Total |
|---|---|---|
| 272117 | Sep 7, 2022 | **$3,812.50** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | $43.75 | $0.00 | $218.75 |
| 5 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | $43.75 | $0.00 | $218.75 |
| 10 | Fume Ultra 2500 Puffs 10pk - Black Ice | $67.50 | $0.00 | $675.00 |
| 5 | Fume Ultra 2500 Puffs 10pk - Dessert Breeze | $67.50 | $0.00 | $337.50 |
| 3 | Fume Ultra 2500 Puffs 10pk - Mango | $67.50 | $0.00 | $202.50 |
| 10 | Fume Ultra 2500 Puffs 10pk - Melon Ice | $67.50 | $0.00 | $675.00 |
| 7 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | $67.50 | $0.00 | $472.50 |
| 10 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | $67.50 | $0.00 | $675.00 |
| 5 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | $67.50 | $0.00 | $337.50 |

Total quantities shipped: **60**

Subtotal: $3,812.50
Total: $3,812.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001803

# INVOICE

| Order # | Date | Total |
|---------|------|-------|
| 272124 | Sep 7, 2022 | $10,320.00 |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 5 | ELF Bar BC5000 10pk - Clear 3% | $80.00 | $0.00 | $400.00 |
| 3 | ELF Bar BC5000 10pk - Energy | $80.00 | $0.00 | $240.00 |
| 5 | ELF Bar BC5000 10pk - Green Apple | $80.00 | $0.00 | $400.00 |
| 3 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | $80.00 | $0.00 | $240.00 |
| 15 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $1,200.00 |
| 5 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $400.00 |
| 20 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $1,600.00 |
| 5 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Red Mojito | $80.00 | $0.00 | $400.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $800.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $400.00 |
| 3 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $240.00 |
| 5 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $400.00 |
| 15 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $1,200.00 |

Total quantities shipped: **129**

Subtotal: $10,320.00
Total: $10,320.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001804

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 272202 | Sep 7, 2022 | **$1,507.50** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Esco Bar 2500 Puffs - H2O - Grape | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - H2O - Peach | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - H2O - Strawberry | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | $67.50 | $0.00 | $67.50 |
| 1 | Esco Bar 2500 Puffs - Red Apple | $67.50 | $0.00 | $67.50 |
| 2 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Grape Ice | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | $65.00 | $0.00 | $130.00 |

Total quantities shipped: **23**

Subtotal: $1,507.50
Total: $1,507.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001805



# INVOICE

| Order # | Date | Total |
|---------|------|-------|
| 273067 | Sep 13, 2022 | **$2,400.00** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 2 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Grape Energy | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Mandarin Lime | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Pineapple Strawnana | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Red Mojito | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **30**

| | |
|---|---|
| Subtotal: | $2,400.00 |
| Total: | $2,400.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001806



# INVOICE



PAID

| Order # | Date | Total |
|---|---|---|
| 273298 | Sep 15, 2022 | **$3,120.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Blueberry Energize | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Clear 5% | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Grape Energy | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Gumi | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Malysian Mango | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Red Mojito | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **39**

| | |
|---|---|
| Subtotal: | $3,120.00 |
| Total: | $3,120.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001807

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 273339 | Sep 15, 2022 | **$1,040.00** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Love Story | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Super Mint | $65.00 | $0.00 | $130.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | $65.00 | $0.00 | $130.00 |

Total quantities shipped: **16**

| | |
|---|---|
| Subtotal: | $1,040.00 |
| Total: | $1,040.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001808

# INVOICE

| | | |
|---|---|---|
| **Order #** 273490 | **Date** Sep 16, 2022 | **Total** **$225.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | $75.00 | $0.00 | $75.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | $75.00 | $0.00 | $150.00 |

Total quantities shipped: **3**

| | |
|---|---|
| Subtotal: | $225.00 |
| Total: | $225.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001809



# INVOICE



| Order # | Date | Total | | PAID |
|---|---|---|---|---|
| 274067 | Sep 20, 2022 | $36,000.00 | | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | ELF Bar BC5000 10pk - Black Ice | $80.00 | $0.00 | $720.00 |
| 20 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $1,600.00 |
| 10 | ELF Bar BC5000 10pk - Blueberry Energize | $80.00 | $0.00 | $800.00 |
| 2 | ELF Bar BC5000 10pk - Clear 3% | $80.00 | $0.00 | $160.00 |
| 20 | ELF Bar BC5000 10pk - Green Apple | $80.00 | $0.00 | $1,600.00 |
| 10 | ELF Bar BC5000 10pk - Guava Ice | $80.00 | $0.00 | $800.00 |
| 20 | ELF Bar BC5000 10pk - Gumi | $80.00 | $0.00 | $1,600.00 |
| 20 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | $80.00 | $0.00 | $1,600.00 |
| 20 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | $80.00 | $0.00 | $1,600.00 |
| 20 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $1,600.00 |
| 2 | ELF Bar BC5000 10pk - Malysian Mango | $80.00 | $0.00 | $160.00 |
| 10 | ELF Bar BC5000 10pk - Mandarin Lime | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Mango Peach Apricot | $80.00 | $0.00 | $800.00 |
| 20 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $1,600.00 |
| 20 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $1,600.00 |
| 10 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $800.00 |
| 20 | ELF Bar BC5000 10pk - Pineapple Strawnana | $80.00 | $0.00 | $1,600.00 |
| 10 | ELF Bar BC5000 10pk - Red Mojito | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Sakura Grape | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Sour Candy | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $800.00 |
| 20 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $1,600.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $800.00 |
| 17 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $1,360.00 |
| 10 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Sweet Menthol | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $800.00 |

Total quantities shipped: **451**

| | |
|---|---|
| Subtotal: | $36,080.00 |
| Discount: | -$80.00 |
| Total: | $36,000.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001810



# INVOICE

| | Order # | Date | Total |
|---|---|---|---|
| | 274099 | Sep 20, 2022 | **$2,945.00** |



**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Cherry | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Berry Ice Cream | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Lemonade | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Mango Peaches & Cream | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Ice Cream | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Summer LUV | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | $77.50 | $0.00 | $155.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | $77.50 | $0.00 | $155.00 |

Total quantities shipped: **38**

Subtotal: $2,945.00
Total: $2,945.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001811

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 274296 | Sep 22, 2022 | **$1,760.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Clear 3% | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Energy | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Fuji Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Gumi | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Red Mojito | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **22**

Subtotal: $1,760.00
Total: $1,760.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001812



# INVOICE

| Order # | Date | Total |
|---|---|---|
| 274302 | Sep 22, 2022 | **$717.50** |


**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde IQ 5000 Puffs - Blue Razz | $80.00 | $0.00 | $80.00 |
| 2 | Hyde IQ 5000 Puffs - Fresh Vanilla | $80.00 | $0.00 | $160.00 |
| 2 | Hyde IQ 5000 Puffs - Pink Drink | $80.00 | $0.00 | $160.00 |
| 2 | Hyde IQ 5000 Puffs - Raspberry Watermelon | $80.00 | $0.00 | $160.00 |
| 1 | Hyde ID Recharge 4500 Puffs 10pk - Raspberry Watermelon | $77.50 | $0.00 | $77.50 |
| 1 | Hyde IQ 5000 Puffs - Blue Drink | $80.00 | $0.00 | $80.00 |

Total quantities shipped: **9**

Subtotal: $717.50
Total: $717.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001813

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 274316 | Sep 22, 2022 | **$160.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Hyde IQ 5000 Puffs - Blue Drink | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **2**

|  |  |
|---|---|
| Subtotal: | $160.00 |
| Total: | $160.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001814


**INVOICE**

| | Order # | Date | Total |
|---|---|---|---|
| | 274332 | Sep 22, 2022 | **$3,692.50** |


**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Fume Extra 1500 Puffs 10pk - Banana Ice | $52.50 | $0.00 | $525.00 |
| 5 | Fume Extra 1500 Puffs 10pk - Blue Razz | $52.50 | $0.00 | $262.50 |
| 5 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | $52.50 | $0.00 | $262.50 |
| 5 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | $52.50 | $0.00 | $262.50 |
| 15 | Fume Extra 1500 Puffs 10pk - Lush Ice | $52.50 | $0.00 | $787.50 |
| 15 | Fume Extra 1500 Puffs 10pk - Melon Ice | $52.50 | $0.00 | $787.50 |
| 10 | Fume Ultra 2500 Puffs 10pk - Blue Razz | $67.50 | $0.00 | $675.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Clear Ice | $65.00 | $0.00 | $130.00 |

Total quantities shipped: **67**

| | |
|---|---|
| **Subtotal:** | $3,692.50 |
| **Total:** | $3,692.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001815



# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 274464 | Sep 23, 2022 | **$1,600.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Grape Energy | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Sakura Grape | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **20**

Subtotal: $1,600.00
Total: $1,600.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001816

# INVOICE

| Order # | Date | Total |  |
|---|---|---|---|
| 274734 | Sep 26, 2022 | **$7,680.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 18 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $1,440.00 |
| 12 | ELF Bar BC5000 10pk - Grape Energy | $80.00 | $0.00 | $960.00 |
| 12 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $960.00 |
| 19 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $1,520.00 |
| 20 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $1,600.00 |
| 15 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $1,200.00 |

Total quantities shipped: **96**

| | |
|---|---|
| Subtotal: | $7,680.00 |
| Total: | $7,680.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001817

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 274819 | Sep 26, 2022 | **$97.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Fume Unlimited 7000 Puffs - Lush Ice | $48.75 | $0.00 | $48.75 |
| 1 | Fume Unlimited 7000 Puffs - Rainbow Candy | $48.75 | $0.00 | $48.75 |

Total quantities shipped: **2**

|  |  |
|---|---|
| Subtotal: | $97.50 |
| Total: | $97.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001818

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 275053 | Sep 28, 2022 | **$1,680.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | ELF Bar BC5000 10pk - Green Apple | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Gumi | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Mango Peach Apricot | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Rainbow Candy | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **21**

Subtotal: $1,680.00
Total: $1,680.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001819



# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 275166 | Sep 29, 2022 | **$1,375.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 Puffs - Pineapple Mango | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Ice | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | $85.00 | $0.00 | $85.00 |
| 2 | ELF Bar BC5000 10pk - Gumi | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Mango Peach Apricot | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **17**

Subtotal: $1,375.00
Total: $1,375.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001820



# INVOICE

| | Order # | Date | Total |
|---|---|---|---|
| | 275287 | Sep 30, 2022 | **$2,000.00** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Pineapple Strawnana | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | $80.00 | $0.00 | $400.00 |

Total quantities shipped: **25**

Subtotal: $2,000.00
Total: $2,000.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001821

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 275458 | Oct 3, 2022 | **$1,520.00** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $160.00 |
| 5 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $400.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $160.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $400.00 |

Total quantities shipped: **19**

| | |
|---|---|
| Subtotal: | $1,520.00 |
| Total: | $1,520.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001822

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 275576 | Oct 3, 2022 | **$2,925.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | $32.50 | $0.00 | $162.50 |
| 20 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | $32.50 | $0.00 | $650.00 |
| 20 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | $32.50 | $0.00 | $650.00 |
| 5 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | $32.50 | $0.00 | $162.50 |
| 20 | Air Bar Box 3000 Puffs 5pk - Super Mint | $32.50 | $0.00 | $650.00 |
| 20 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | $32.50 | $0.00 | $650.00 |

Total quantities shipped: **90**

Subtotal: $2,925.00
Total: $2,925.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001823

# INVOICE





| Order # | Date | Total |
|---|---|---|
| 275782 | Oct 5, 2022 | **$2,175.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 7 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | $75.00 | $0.00 | $525.00 |
| 5 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | $75.00 | $0.00 | $375.00 |
| 5 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | $75.00 | $0.00 | $375.00 |
| 5 | Hyde Edge Recharge 3300 Puffs 10pk - Pink Drink | $75.00 | $0.00 | $375.00 |
| 7 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | $75.00 | $0.00 | $525.00 |

Total quantities shipped: **29**

| | |
|---|---|
| Subtotal: | $2,175.00 |
| Total: | $2,175.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001824

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 275785 | Oct 5, 2022 | **$188.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 Puffs - Blue Cotton Candy | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Blue Razz Ice | $85.00 | $0.00 | $85.00 |
| 3 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |

Total quantities shipped: **5**

Subtotal: $188.00
Total: $188.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001825



# INVOICE

| | | |
|---|---|---|
| **Order #** | **Date** | **Total** |
| 276023 | Oct 7, 2022 | **$20,320.00** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Grape Energy | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Rainbow Candy | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Sakura Grape | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $800.00 |
| 6 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $480.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $800.00 |
| 8 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $640.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Nana Ice | $80.00 | $0.00 | $800.00 |

Total quantities shipped: **254**

| | |
|---|---|
| Subtotal: | $20,320.00 |
| Total: | $20,320.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001826

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 276336 | Oct 10, 2022 | **$750.00** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $75.00 | $0.00 | $750.00 |

Total quantities shipped: **10**

|  |  |
|---|---|
| Subtotal: | $750.00 |
| Total: | $750.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001827

# INVOICE

| Order # | Date | Total |
|---------|------|-------|
| 276373 | Oct 10, 2022 | **$240.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Hyde IQ 5000 Puffs - Apple Peach Watermelon | $80.00 | $0.00 | $80.00 |
| 2 | Hyde IQ 5000 Puffs - Fresh Vanilla | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **3**

|  |  |
|--|--|
| Subtotal: | $240.00 |
| Total: | $240.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001828

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 276452 | Oct 11, 2022 | **$8,000.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Mango Peach Apricot | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $800.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $400.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $800.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Nana Ice | $80.00 | $0.00 | $400.00 |

Total quantities shipped: **100**

Subtotal: $8,000.00
Total: $8,000.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001829

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 276486 | Oct 11, 2022 | **$427.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | D8 - DELTA 8 Disposable 2 Grams - Hybrid - Gelato | $11.25 | $0.00 | $45.00 |
| 4 | D8 - DELTA 8 Disposable 2 Grams - Indica - Cherry Pie x G.S. Cookies | $11.25 | $0.00 | $45.00 |
| 4 | D8 - DELTA 8 Disposable 2 Grams - Indica - Mystery x Gelato | $11.25 | $0.00 | $45.00 |
| 2 | D8 - DELTA 8 Disposable 2 Grams - Sativa - Blueberry x Haze | $11.25 | $0.00 | $22.50 |
| 4 | D8 - DELTA 8 Disposable 2 Grams - Sativa - Hawaiian x Trainwreck | $11.25 | $0.00 | $45.00 |
| 4 | D8 - DELTA 8 Disposable 2 Grams - Sativa - Silver Haze x Sour Diesel | $11.25 | $0.00 | $45.00 |
| 4 | D8 - DELTA 10 Disposable 2 Grams - Hybrid - Clementine x Purple Punch | $11.25 | $0.00 | $45.00 |
| 4 | D8 - DELTA 10 Disposable 2 Grams - Indica - Mystery x Gelato | $11.25 | $0.00 | $45.00 |
| 4 | D8 - DELTA 10 Disposable 2 Grams - Sativa - Ghost OG x Neville's Wreck | $11.25 | $0.00 | $45.00 |
| 4 | D8 - DELTA 10 Disposable 2 Grams - Sativa - Hawaiian x Trainwreck | $11.25 | $0.00 | $45.00 |

Total quantities shipped: **38**

Subtotal: $427.50
Total: $427.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001830

# INVOICE

| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 276655 | Oct 12, 2022 | **$860.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Cherry | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | $75.00 | $0.00 | $75.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | $75.00 | $0.00 | $150.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | $75.00 | $0.00 | $150.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | $75.00 | $0.00 | $75.00 |
| 2 | Hyde MAG Recharge 4500 Puffs 10pk - Fresh Vanilla | $55.00 | $0.00 | $110.00 |

Total quantities shipped: **12**

| | |
|---|---|
| Subtotal: | $860.00 |
| Total: | $860.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001831

# INVOICE

| | Order # | Date | Total | | PAID |
|---|---|---|---|---|---|
| | 276905 | Oct 14, 2022 | $510.00 | | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 Puffs - Cranberry Soda | $85.00 | $0.00 | $85.00 |
| 2 | Lost Mary OS5000 Puffs - Pineapple Mango | $85.00 | $0.00 | $170.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Ice | $85.00 | $0.00 | $85.00 |
| 2 | Lost Mary OS5000 Puffs - Strawberry Mango | $85.00 | $0.00 | $170.00 |

Total quantities shipped: **6**

Subtotal: $510.00
Total: $510.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001832



# INVOICE


PAID

| Order # | Date | Total |
|---|---|---|
| 277202 | Oct 17, 2022 | $2,242.50 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401 Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 Puffs - Grape | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Pineapple Mango | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Ice | $85.00 | $0.00 | $85.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | $75.00 | $0.00 | $75.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | $75.00 | $0.00 | $150.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $75.00 | $0.00 | $150.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | $75.00 | $0.00 | $150.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Berry Ice Cream | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Lemonade | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Mango Peaches & Cream | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Really Blueberry | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Summer LUV | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | $77.50 | $0.00 | $77.50 |
| 10 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $60.00 |
| 15 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $90.00 |

Total quantities shipped: **52**

| | |
|---|---|
| Subtotal: | $2,242.50 |
| Total: | $2,242.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001833

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 277215 | Oct 17, 2022 | **$49.95** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | STR8T - DELTA 8 Cigarettes - Smooth 100's - 10 Packs | $49.95 | $0.00 | $49.95 |

Total quantities shipped: **1**

|  |  |
|---|---|
| Subtotal: | $49.95 |
| Total: | $49.95 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001834

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 277324 | Oct 18, 2022 | **$1,300.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 40 | Air Bar Box 3000 Puffs 5pk - Super Mint | $32.50 | $0.00 | $1,300.00 |

Total quantities shipped: **40**

|  |  |
|---|---|
| Subtotal: | $1,300.00 |
| Total: | $1,300.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001835



# INVOICE



| Order # | Date | Total |
|---|---|---|
| 277361 | Oct 18, 2022 | **$400.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Hyde IQ 5000 Puffs - Blue Razz | $80.00 | $0.00 | $240.00 |
| 2 | Hyde IQ 5000 Puffs - Peach Blueberry | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **5**

Subtotal: $400.00
Total: $400.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001836

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 277507 | Oct 20, 2022 | **$6,800.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Sakura Grape | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Sour Apple | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $400.00 |

Total quantities shipped: **85**

|  |  |
|---|---|
| Subtotal: | $6,800.00 |
| Total: | $6,800.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001837

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 277693 | Oct 21, 2022 | **$975.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Air Bar Box 3000 Puffs 5pk - Black Ice | $32.50 | $0.00 | $162.50 |
| 5 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | $32.50 | $0.00 | $162.50 |
| 5 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | $32.50 | $0.00 | $162.50 |
| 5 | Air Bar Box 3000 Puffs 5pk - Miami Mint | $32.50 | $0.00 | $162.50 |
| 5 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | $32.50 | $0.00 | $162.50 |
| 5 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | $32.50 | $0.00 | $162.50 |

Total quantities shipped: **30**

| | |
|---|---|
| Subtotal: | $975.00 |
| Total: | $975.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001838

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 277723 | Oct 21, 2022 | **$2,640.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | ELF Bar BC5000 10pk - Clear 5% | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $400.00 |
| 3 | ELF Bar BC5000 10pk - Sour Apple | $80.00 | $0.00 | $240.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $400.00 |

Total quantities shipped: **33**

Subtotal: $2,640.00
Total: $2,640.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001839

# INVOICE

**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 277940 | Oct 24, 2022 | **$650.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Air Bar Box 3000 Puffs 5pk - Black Ice | $32.50 | $0.00 | $162.50 |
| 5 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | $32.50 | $0.00 | $162.50 |
| 5 | Air Bar Box 3000 Puffs 5pk - Miami Mint | $32.50 | $0.00 | $162.50 |
| 5 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | $32.50 | $0.00 | $162.50 |

Total quantities shipped: **20**

| | |
|---|---|
| Subtotal: | $650.00 |
| Total: | $650.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001840



# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 278224 | Oct 26, 2022 | **$5,840.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Clear 5% | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Cranberry Grape | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Grape Energy | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $400.00 |
| 3 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $240.00 |
| 2 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $160.00 |
| 10 | ELF Bar BC5000 10pk - Pineapple Strawnana | $80.00 | $0.00 | $800.00 |
| 6 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $480.00 |
| 8 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $640.00 |
| 5 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | $80.00 | $0.00 | $400.00 |
| 9 | ELF Bar BC5000 10pk - Watermelon Nana Ice | $80.00 | $0.00 | $720.00 |

Total quantities shipped: **73**

|  |  |
|---|---|
| Subtotal: | $5,840.00 |
| Total: | $5,840.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001841



# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 278249 | Oct 26, 2022 | **$43.75** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | $43.75 | $0.00 | $43.75 |

Total quantities shipped: **1**

| | |
|---|---|
| Subtotal: | $43.75 |
| Total: | $43.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001842

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 278254 | Oct 26, 2022 | **$43.75** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Fume Infinity 3500 Puffs 5pk - Purple Rain | $43.75 | $0.00 | $43.75 |

Total quantities shipped: **1**

|  | |
|---|---|
| Subtotal: | $43.75 |
| Total: | $43.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001843

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 278567 | Oct 30, 2022 | **$1,370.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Lost Mary OS5000 Puffs - Blue Cotton Candy | $85.00 | $0.00 | $170.00 |
| 1 | Lost Mary OS5000 Puffs - Blue Razz Ice | $85.00 | $0.00 | $85.00 |
| 2 | Lost Mary OS5000 Puffs - Blueberry Ice | $85.00 | $0.00 | $170.00 |
| 2 | Lost Mary OS5000 Puffs - Grape | $85.00 | $0.00 | $170.00 |
| 2 | Lost Mary OS5000 Puffs - Juicy Peach | $85.00 | $0.00 | $170.00 |
| 1 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | $85.00 | $0.00 | $85.00 |
| 2 | Lost Mary OS5000 Puffs - Strawberry Ice | $85.00 | $0.00 | $170.00 |
| 3 | Cool Mint 5pk By ZYN - 6mg | $17.50 | $0.00 | $52.50 |
| 3 | Peppermint 5pk By ZYN - 6mg | $17.50 | $0.00 | $52.50 |
| 1 | Coffee 5pk By ZYN - 6mg | $17.50 | $0.00 | $17.50 |
| 1 | Smooth 5pk By ZYN - 6mg | $17.50 | $0.00 | $17.50 |
| 10 | Gold By OPMS - 5ct | $21.00 | $0.00 | $210.00 |

Total quantities shipped: **30**

| | |
|---|---|
| Subtotal: | $1,370.00 |
| Total: | $1,370.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001844

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 278693 | Oct 31, 2022 | **$508.50** |

 **PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $240.00 |
| 2 | JUUL Pods 8pk - Menthol 5% 4 Pods | $83.00 | $0.00 | $166.00 |
| 1 | Peppermint 5pk By ZYN - 3mg | $17.50 | $0.00 | $17.50 |
| 1 | Peppermint 5pk By ZYN - 6mg | $17.50 | $0.00 | $17.50 |
| 1 | Spearmint 5pk By ZYN - 3mg | $17.50 | $0.00 | $17.50 |
| 1 | Spearmint 5pk By ZYN - 6mg | $17.50 | $0.00 | $17.50 |
| 1 | Air Bar Box 3000 Puffs 5pk - Black Ice | $32.50 | $0.00 | $32.50 |

Total quantities shipped: **10**

| | |
|---|---|
| Subtotal: | $508.50 |
| Total: | $508.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001845

# INVOICE

| | Order # | Date | Total |
|---|---|---|---|
| | 278734 | Oct 31, 2022 | **$817.50** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Hyde Edge 1500 Puffs 10pk - Minty O's | $52.50 | $0.00 | $105.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Sour Apple Ice | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | $75.00 | $0.00 | $75.00 |
| 2 | Lost Mary OS5000 Puffs - Blue Cotton Candy | $85.00 | $0.00 | $170.00 |
| 2 | Lost Mary OS5000 Puffs - Blue Razz Ice | $85.00 | $0.00 | $170.00 |
| 2 | Lost Mary OS5000 Puffs - Juicy Peach | $85.00 | $0.00 | $170.00 |

Total quantities shipped: **11**

Subtotal: $817.50
Total: $817.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001846

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 278743 | Nov 1, 2022 | **$240.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | $80.00 | $0.00 | $80.00 |

Total quantities shipped: **3**

|  |  |
|---|---|
| Subtotal: | $240.00 |
| Total: | $240.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001847



# INVOICE


**PAID**

| Order # | Date | Total |
|---|---|---|
| 278834 | Nov 1, 2022 | **$1,130.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | MEDUSA - UPPER CUT BLEND Disposable 2 Grams - Hybrid - Gary Payton | $13.50 | $0.00 | $135.00 |
| 10 | MEDUSA - UPPER CUT BLEND Disposable 2 Grams - Hybrid - Gush Mintz | $13.50 | $0.00 | $135.00 |
| 10 | MEDUSA - UPPER CUT BLEND Disposable 2 Grams - Hybrid - Oreoz | $13.50 | $0.00 | $135.00 |
| 10 | MEDUSA - UPPER CUT BLEND Disposable 2 Grams - Indica - Banana Breath | $13.50 | $0.00 | $135.00 |
| 7 | MEDUSA - UPPER CUT BLEND Disposable 2 Grams - Indica - Watermelon Zkittles | $13.50 | $0.00 | $94.50 |
| 3 | MEDUSA - UPPER CUT BLEND Disposable 2 Grams - Sativa - Alaskan Thunder Fuck | $13.50 | $0.00 | $40.50 |
| 10 | MEDUSA - UPPER CUT BLEND Disposable 2 Grams - Sativa - Lemon Cherry Gelato | $13.50 | $0.00 | $135.00 |
| 5 | MEDUSA - KNOCKOUT BLEND Disposable 2 Grams - Indica - God's Gift | $13.50 | $0.00 | $67.50 |
| 5 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Hybrid - Mamba Melon | $11.50 | $0.00 | $57.50 |
| 5 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Hybrid - Purple Grape | $11.50 | $0.00 | $57.50 |
| 6 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Indica - Lemon Lime | $11.50 | $0.00 | $69.00 |
| 3 | MEDUSA - KNOCKOUT BLEND Cartridge 2 Grams - Hybrid - Apple Fritter | $11.50 | $0.00 | $34.50 |
| 3 | MEDUSA - KNOCKOUT BLEND Cartridge 2 Grams - Hybrid - Cereal Milk | $11.50 | $0.00 | $34.50 |

Total quantities shipped: **87**

| | |
|---|---|
| Subtotal: | $1,130.50 |
| Total: | $1,130.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001848

 **INVOICE**

| Order # | Date | Total |
|---|---|---|
| 278947 | Nov 2, 2022 | **$5,440.00** |

 **PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $800.00 |
| 5 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $400.00 |
| 10 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $800.00 |
| 5 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $400.00 |
| 10 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $800.00 |
| 6 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $480.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $400.00 |
| 7 | ELF Bar BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $560.00 |
| 5 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $400.00 |

Total quantities shipped: **68**

**Customer Note:** Please bring both this and #278834 order together if possible

| Subtotal: | $5,440.00 |
|---|---|
| Total: | $5,440.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001849



# INVOICE



| Order # | Date | Total |
|---|---|---|
| 279059 | Nov 3, 2022 | **$643.75** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mallow By Keep It 100 - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Iced Watermelon Apple By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 3 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $22.50 |
| 2 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | $7.50 | $0.00 | $15.00 |
| 3 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 3 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 4 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $24.00 |
| 3 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 4 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Fruity By The Milk - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Yocan Kodo Battery 20ct Display | $80.00 | $0.00 | $80.00 |

Total quantities shipped: **91**

| | |
|---|---|
| **Subtotal:** | $643.75 |
| **Total:** | $643.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001850



# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 279179 | Nov 4, 2022 | **$812.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Monster Bars 3500 Puffs 10pk - Blueberry Raspberry Lemon Ice | $70.00 | $0.00 | $70.00 |
| 1 | Monster Bars 3500 Puffs 10pk - Passionfruit Orange Guava Ice | $70.00 | $0.00 | $70.00 |
| 1 | Monster Bars 3500 Puffs 10pk - Strawberry Kiwi Pomegranate Ice | $70.00 | $0.00 | $70.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Blueberry Ice | $50.00 | $0.00 | $50.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Cotton Candy | $50.00 | $0.00 | $50.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Lemon Mint | $50.00 | $0.00 | $50.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Peach Mango Watermelon | $50.00 | $0.00 | $50.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Peach Ice | $50.00 | $0.00 | $50.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Strawberry Watermelon | $50.00 | $0.00 | $50.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Watermelon Ice | $50.00 | $0.00 | $50.00 |
| 2 | JUUL Pods 8pk - Menthol 5% 4 Pods | $83.00 | $0.00 | $166.00 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $86.00 | $0.00 | $86.00 |

Total quantities shipped: **13**

|  |  |
|---|---|
| Subtotal: | $812.00 |
| Total: | $812.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001851



# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 279180 | Nov 4, 2022 | **$975.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Cherry | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Berry Ice Cream | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | $75.00 | $0.00 | $75.00 |

Total quantities shipped: **13**

Subtotal: $975.00
Total: $975.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001852

 **INVOICE**

| Order # | Date | Total |
|---------|------|-------|
| 279181 | Nov 4, 2022 | **$498.00** |

 **PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 6 | JUUL Pods 8pk - Menthol 5% 4 Pods | $83.00 | $0.00 | $498.00 |

Total quantities shipped: **6**

|  |  |
|--|--|
| **Subtotal:** | $498.00 |
| **Total:** | $498.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001853

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 279338 | Nov 7, 2022 | **$472.50** |

 PAID

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $240.00 |
| 3 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Really Blueberry | $77.50 | $0.00 | $232.50 |

Total quantities shipped: **6**

| | |
|---|---|
| Subtotal: | $472.50 |
| Total: | $472.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001854

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 279353 | Nov 7, 2022 | $1,327.00 |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Really Berry By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 4 | Mango By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $26.00 |
| 4 | Crisp Menthol By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $26.00 |
| 3 | American Patriots By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $19.50 |
| 4 | Berry By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $26.00 |
| 5 | Cuban Blend By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Hawaiian Pog By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Maui Sun By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Pineapple Berry By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Strawberry By Naked100 (Cream Series) - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Banana By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Melon Kiwi By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Hawaiian Pog Ice By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 10 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $65.00 |
| 4 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Banana By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | OG Summer Blue By Keep It 100 - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 5 | OG Blue By Keep It 100 - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 3 | Mallow By Keep It 100 - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Autumn Harvest By Keep It 100 - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Summer Dew Drop By Keep It 100 - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | OG Blue Iced By Keep It 100 - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Maui Blast By Keep It 100 - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | OG Tropical Blue By Keep It 100 - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | 4/2/91 (Shake) By Keep It 100 - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | OG Summer Blue By Keep It 100 - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 5 | OG Blue By Keep It 100 - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 3 | Mallow By Keep It 100 - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Autumn Harvest By Keep It 100 - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Summer Dew Drop By Keep It 100 - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | OG Blue Iced By Keep It 100 - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Maui Blast By Keep It 100 - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | OG Tropical Blue By Keep It 100 - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | 4/2/91 (Shake) By Keep It 100 - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 4 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |

Total quantities shipped: **206**

RZSMOKE00001855

Subtotal: $1,327.00
Total: $1,327.00

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001856

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 279417 | Nov 7, 2022 | **$105.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Hyde Edge 1500 Puffs 10pk - Minty O's | $52.50 | $0.00 | $105.00 |

Total quantities shipped: **2**

| | |
|---|---|
| Subtotal: | $105.00 |
| Total: | $105.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001857

# INVOICE





| Order # | Date | Total |
|---|---|---|
| 279504 | Nov 8, 2022 | **$735.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 4 | ELF Bar BC5000 10pk - Watermelon Nana Ice | $80.00 | $0.00 | $320.00 |
| 2 | Fume Infinity 3500 Puffs 5pk - Mint Ice | $42.50 | $0.00 | $85.00 |
| 2 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $160.00 |
| 3 | 6 Cones 32pk 1 1/4 By RAW - Classic | $30.00 | $0.00 | $90.00 |

Total quantities shipped: **12**

Subtotal: $735.00
Total: $735.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001858

# INVOICE





| | Order # | Date | Total |
|---|---|---|---|
| | 279686 | Nov 9, 2022 | **$2,697.50** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | $32.50 | $0.00 | $325.00 |
| 5 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | $32.50 | $0.00 | $162.50 |
| 6 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | $32.50 | $0.00 | $195.00 |
| 6 | Air Bar Box 3000 Puffs 5pk - Kiwi Shake | $32.50 | $0.00 | $195.00 |
| 10 | Air Bar Box 3000 Puffs 5pk - Mighty Mint | $32.50 | $0.00 | $325.00 |
| 8 | Air Bar Box 3000 Puffs 5pk - Mix Berries | $32.50 | $0.00 | $260.00 |
| 8 | Air Bar Box 3000 Puffs 5pk - Monster Ice | $32.50 | $0.00 | $260.00 |
| 10 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | $32.50 | $0.00 | $325.00 |
| 10 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | $32.50 | $0.00 | $325.00 |
| 10 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | $32.50 | $0.00 | $325.00 |

Total quantities shipped: **83**

| | |
|---|---|
| Subtotal: | $2,697.50 |
| Total: | $2,697.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001859

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 279728 | Nov 9, 2022 | $1,871.50 |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | JUUL Pods 8pk - Menthol 5% 4 Pods | $83.00 | $0.00 | $498.00 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $86.00 | $0.00 | $516.00 |
| 1 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Cherry | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Really Blueberry | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Ice Cream | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | $77.50 | $0.00 | $77.50 |

Total quantities shipped: **23**

| | |
|---|---|
| Subtotal: | $1,871.50 |
| Total: | $1,871.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001860



# INVOICE

**PAID**

| | Order #<br>280259 | Date<br>Nov 14, 2022 | Total<br>$4,711.00 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | $7.50 | $0.00 | $37.50 |
| 24 | Fume Infinity 3500 Puffs 5pk - Mint Ice | $42.50 | $0.00 | $1,020.00 |
| 5 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | $50.00 | $0.00 | $250.00 |
| 20 | Fume Extra 1500 Puffs 10pk - Mint Ice | $50.00 | $0.00 | $1,000.00 |
| 5 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | $42.50 | $0.00 | $212.50 |
| 5 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | $42.50 | $0.00 | $212.50 |
| 5 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | $42.50 | $0.00 | $212.50 |
| 5 | Fume Ultra 2500 Puffs 10pk - Black Ice | $62.50 | $0.00 | $312.50 |
| 5 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | $62.50 | $0.00 | $312.50 |
| 5 | Fume Ultra 2500 Puffs 10pk - Mango | $62.50 | $0.00 | $312.50 |
| 5 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | $62.50 | $0.00 | $312.50 |
| 3 | JUUL Pods 8pk - Menthol 3% 4 Pods | $86.00 | $0.00 | $258.00 |
| 3 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $86.00 | $0.00 | $258.00 |

Total quantities shipped: **95**

Subtotal: $4,711.00
Total: $4,711.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001861



Case 1:24-cv-05161-GHW-JW  Document 206-7  Filed 06/04/26  Page 89 of 616

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 280307 | Nov 14, 2022 | **$840.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Hyde Edge 1500 Puffs 10pk - Minty O's | $52.50 | $0.00 | $105.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Peach Gummy | $52.50 | $0.00 | $52.50 |
| 2 | Hyde Edge 1500 Puffs 10pk - Peach Mango Watermelon | $52.50 | $0.00 | $105.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Berry Ice Cream | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | $75.00 | $0.00 | $75.00 |

Total quantities shipped: **13**

| | |
|---|---|
| Subtotal: | $840.00 |
| Total: | $840.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001862

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 280617 | Nov 17, 2022 | **$625.00** |  **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $240.00 |
| 2 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $160.00 |
| 2 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | $32.50 | $0.00 | $65.00 |

Total quantities shipped: **9**

| | |
|---|---|
| Subtotal: | $625.00 |
| Total: | $625.00 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001863



# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 281087 | Nov 22, 2022 | **$9,600.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | ELF Bar BC5000 10pk - Cranberry Grape | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $800.00 |
| 25 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $2,000.00 |
| 10 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $800.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $400.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Nana Ice | $80.00 | $0.00 | $800.00 |

Total quantities shipped: **120**

| | |
|---|---|
| Subtotal: | $9,600.00 |
| Total: | $9,600.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001864

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 281113 | Nov 22, 2022 | **$162.50** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | $32.50 | $0.00 | $65.00 |
| 3 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | $32.50 | $0.00 | $97.50 |

Total quantities shipped: **5**

| | |
|---|---|
| Subtotal: | $162.50 |
| Total: | $162.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001865



**INVOICE**

| | Order # | Date | Total |
|---|---|---|---|
| | 281116 | Nov 22, 2022 | **$390.00** |



**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | $32.50 | $0.00 | $130.00 |
| 8 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | $32.50 | $0.00 | $260.00 |

Total quantities shipped: **12**

| | |
|---|---|
| Subtotal: | $390.00 |
| Total: | $390.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001866

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 281184 | Nov 23, 2022 | **$7,637.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | $32.50 | $0.00 | $325.00 |
| 40 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | $32.50 | $0.00 | $1,300.00 |
| 10 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | $32.50 | $0.00 | $325.00 |
| 40 | Air Bar Box 3000 Puffs 5pk - Grape Ice | $32.50 | $0.00 | $1,300.00 |
| 15 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | $32.50 | $0.00 | $487.50 |
| 10 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | $32.50 | $0.00 | $325.00 |
| 15 | Air Bar Box 3000 Puffs 5pk - Sakura Apricot Nectar | $32.50 | $0.00 | $487.50 |
| 10 | Air Bar Box 3000 Puffs 5pk - Strawberry Grapefruit | $32.50 | $0.00 | $325.00 |
| 15 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | $32.50 | $0.00 | $487.50 |
| 20 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | $32.50 | $0.00 | $650.00 |
| 20 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | $32.50 | $0.00 | $650.00 |
| 30 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | $32.50 | $0.00 | $975.00 |

Total quantities shipped: **235**

Subtotal: $7,637.50
Total: $7,637.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001867

# INVOICE

| Order # | Date | Total | PAID |
|---|---|---|---|
| 281233 | Nov 23, 2022 | **$240.00** |  |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 9 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $54.00 |
| 10 | Tropical Nectar By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $60.00 |
| 10 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $60.00 |
| 5 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 6 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $36.00 |

Total quantities shipped: **40**

Subtotal: $240.00
Total: $240.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001868

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 281369 | Nov 25, 2022 | **$880.00** | **PAID**  |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde IQ 5000 Puffs - Blue Drink | $80.00 | $0.00 | $80.00 |
| 2 | Hyde IQ 5000 Puffs - Blue Razz Ice | $80.00 | $0.00 | $160.00 |
| 4 | Hyde IQ 5000 Puffs - Peach Blueberry | $80.00 | $0.00 | $320.00 |
| 3 | Hyde IQ 5000 Puffs - Pink Burst | $80.00 | $0.00 | $240.00 |
| 1 | Hyde IQ 5000 Puffs - Pink Drink | $80.00 | $0.00 | $80.00 |

Total quantities shipped: **11**

|  |  |
|---|---|
| Subtotal: | $880.00 |
| Total: | $880.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001869



**INVOICE**

| Order #<br>281388 | Date<br>Nov 25, 2022 | Total<br>$36.00 |
|---|---|---|



**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $6.00 | $0.00 | $36.00 |

Total quantities shipped: **6**

|  |  |
|---|---|
| Subtotal: | $36.00 |
| Total: | $36.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001870

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 281390 | Nov 25, 2022 | **$830.00** | **PAID**  |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 Puffs - Blue Cotton Candy | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Blue Razz Ice | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Blueberry Ice | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Juicy Peach | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Pineapple Mango | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Ice | $85.00 | $0.00 | $85.00 |
| 2 | ZERO NICOTINE - ELF Bar BC5000 10pk - Cranberry Grape | $80.00 | $0.00 | $160.00 |
| 2 | ZERO NICOTINE - ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **10**

Subtotal: $830.00
Total: $830.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001871

# INVOICE


| Order # | Date | Total |
|---|---|---|
| 281580 | Nov 28, 2022 | **$1,200.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | $75.00 | $0.00 | $225.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | $75.00 | $0.00 | $150.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | $75.00 | $0.00 | $150.00 |
| 4 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $75.00 | $0.00 | $300.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | $75.00 | $0.00 | $150.00 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | $75.00 | $0.00 | $225.00 |

Total quantities shipped: **16**

| | |
|---|---|
| Subtotal: | $1,200.00 |
| Total: | $1,200.00 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001872

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 281607 | Nov 28, 2022 | **$18,560.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | ELF Bar BC5000 10pk - Cranberry Grape | $80.00 | $0.00 | $160.00 |
| 25 | ELF Bar BC5000 10pk - Gumi | $80.00 | $0.00 | $2,000.00 |
| 25 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | $80.00 | $0.00 | $2,000.00 |
| 25 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $2,000.00 |
| 10 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $800.00 |
| 25 | ELF Bar BC5000 10pk - Mango Peach Apricot | $80.00 | $0.00 | $2,000.00 |
| 25 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | $80.00 | $0.00 | $2,000.00 |
| 25 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $2,000.00 |
| 20 | ELF Bar BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $1,600.00 |
| 25 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $2,000.00 |
| 25 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $2,000.00 |

Total quantities shipped: **232**

| | |
|---|---|
| Subtotal: | $18,560.00 |
| Total: | $18,560.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001873

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 281609 | Nov 28, 2022 | **$800.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $800.00 |

Total quantities shipped: **10**

|  |  |
|---|---|
| Subtotal: | $800.00 |
| Total: | $800.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001874

# INVOICE



**PAID**

| Order #   | Date           | Total         |
|-----------|----------------|---------------|
| 281642    | Nov 28, 2022   | $2,053.50     |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 3 | Banana By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Berry AU Lait By Keep It 100 - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | OG Blue Iced By Keep It 100 - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $22.50 |
| 4 | Iced Trapple By Killer Fruits Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $30.00 |
| 3 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 6 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $39.00 |
| 6 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.50 | $0.00 | $39.00 |
| 3 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 5 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 6 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $36.00 |
| 2 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 5 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 3 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 5 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 4 | Jewel Mango Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Jewel Mango Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 3 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Jewel Mango Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Strawberry Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 5 | Strawberry Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 4 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 5 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Maui Sun By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 4 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $24.00 |
| 4 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $24.00 |
| 3 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 4 | Melon Kiwi By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $24.00 |
| 4 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $24.00 |
| 4 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $24.00 |
| 4 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 4 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $24.00 |
| 4 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $24.00 |
| 2 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 6 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $36.00 |
| 5 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 4 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |

RZSMOKE00001875

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 6 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $36.00 |
| 3 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 1 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 6 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $36.00 |
| 6 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $36.00 |
| 4 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Peach By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Blackberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Apple By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Milkshake By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Milkshake By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 3 | Red Mango By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 3 | Red Mango By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 3 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 3 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 3 | Juicy Watermelon By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 3 | Juicy Watermelon By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 3 | Iced Red Mango By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 3 | Iced Red Mango By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 3 | Fruit Punch By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 3 | Fruit Punch By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 3 | Whiskey Tobacco By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 3 | Whiskey Tobacco By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 3 | Fresh Pineapple By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 3 | Fresh Pineapple By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 3 | Georgia Peach By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 3 | Georgia Peach By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |

Total quantities shipped: **337**

| | |
|---|---|
| Subtotal: | $2,053.50 |
| Total: | $2,053.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001876

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 281828 | Nov 30, 2022 | **$680.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 Puffs - Blue Cotton Candy | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Blueberry Ice | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Grape | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Juicy Peach | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Pineapple Mango | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Mango | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Watermelon | $85.00 | $0.00 | $85.00 |

Total quantities shipped: **8**

Subtotal: $680.00
Total: $680.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001877

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 281835 | Nov 30, 2022 | **$892.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 Puffs - Blue Razz Ice | $85.00 | $0.00 | $85.00 |
| 3 | Lost Mary OS5000 Puffs - Cranberry Soda | $85.00 | $0.00 | $255.00 |
| 1 | Lost Mary OS5000 Puffs - Juicy Peach | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Pineapple Mango | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | $85.00 | $0.00 | $85.00 |
| 2 | Lost Mary OS5000 Puffs - Strawberry Sundae | $85.00 | $0.00 | $170.00 |
| 3 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | $42.50 | $0.00 | $127.50 |

Total quantities shipped: **12**

Subtotal: $892.50
Total: $892.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001878

# INVOICE

| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 281850 | Nov 30, 2022 | **$857.50** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 Puffs - Blue Razz Ice | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Blueberry Ice | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Cranberry Soda | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Grape | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Juicy Peach | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Pineapple Mango | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Ice | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Watermelon | $85.00 | $0.00 | $85.00 |
| 1 | Fume Ultra 2500 Puffs 10pk - Unicorn | $62.50 | $0.00 | $62.50 |
| 1 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | $50.00 | $0.00 | $50.00 |
| 1 | IVG Bar MAX 3000 Puffs - Pink Lemonade | $65.00 | $0.00 | $65.00 |

Total quantities shipped: **11**

| | |
|---|---|
| Subtotal: | $857.50 |
| Total: | $857.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001879

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** 281907 | **Date** Dec 1, 2022 | **Total** **$6,337.50** | **PAID**  |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | $32.50 | $0.00 | $650.00 |
| 10 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | $32.50 | $0.00 | $325.00 |
| 10 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | $32.50 | $0.00 | $325.00 |
| 30 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | $32.50 | $0.00 | $975.00 |
| 40 | Air Bar Box 3000 Puffs 5pk - Love Story | $32.50 | $0.00 | $1,300.00 |
| 20 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | $32.50 | $0.00 | $650.00 |
| 15 | Air Bar Box 3000 Puffs 5pk - Pineapple Shake | $32.50 | $0.00 | $487.50 |
| 10 | Air Bar Box 3000 Puffs 5pk - Sakura Apricot Nectar | $32.50 | $0.00 | $325.00 |
| 20 | Air Bar Box 3000 Puffs 5pk - Strawberry Candy | $32.50 | $0.00 | $650.00 |
| 20 | Air Bar Box 3000 Puffs 5pk - Strawberry Grapefruit | $32.50 | $0.00 | $650.00 |

Total quantities shipped: **195**

Subtotal: $6,337.50
Total: $6,337.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001880

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 282130 | Dec 4, 2022 | $1,436.50 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Lost Mary OS5000 Puffs - Blue Cotton Candy | $85.00 | $0.00 | $340.00 |
| 3 | Lost Mary OS5000 Puffs - Blueberry Ice | $85.00 | $0.00 | $255.00 |
| 1 | Lost Mary OS5000 Puffs - Grape | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Juicy Peach | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | $85.00 | $0.00 | $85.00 |
| 4 | Lost Mary OS5000 Puffs - Watermelon | $85.00 | $0.00 | $340.00 |
| 5 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | American Patriots By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 3 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Apple By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |

Total quantities shipped: **41**

Subtotal: $1,436.50
Total: $1,436.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001881

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 282338 | Dec 6, 2022 | **$680.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 Puffs - Blueberry Ice | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Juicy Peach | $85.00 | $0.00 | $85.00 |
| 2 | Lost Mary OS5000 Puffs - Pineapple Mango | $85.00 | $0.00 | $170.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Ice | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Mango | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Sundae | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Watermelon | $85.00 | $0.00 | $85.00 |

Total quantities shipped: **8**

Subtotal: $680.00
Total: $680.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001882

# INVOICE

| Order # | Date | Total | PAID |
|---|---|---|---|
| 282340 | Dec 6, 2022 | **$792.50** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 12 | Fume Ultra 2500 Puffs 10pk - Coffee Tobacco | $62.50 | $0.00 | $750.00 |
| 1 | Fume Unlimited 7000 Puffs - Grape Ice | $42.50 | $0.00 | $42.50 |

Total quantities shipped: **13**

| | |
|---|---|
| Subtotal: | $792.50 |
| Total: | $792.50 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001883

# INVOICE

| | | | | |
|---|---|---|---|---|
| **Order #** | **Date** | **Total** | | **PAID** |
| 282385 | Dec 6, 2022 | $617.50 | | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Hybrid - Assorted Flavors | $11.50 | $0.00 | $115.00 |
| 10 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Indica - Tropical Fusion | $11.50 | $0.00 | $115.00 |
| 10 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Sativa - Sour Blue Razz | $11.50 | $0.00 | $115.00 |
| 5 | MEDUSA - UPPER CUT BLEND Disposable 2 Grams - Hybrid - Gary Payton | $13.50 | $0.00 | $67.50 |
| 5 | MEDUSA - UPPER CUT BLEND Disposable 2 Grams - Hybrid - Gush Mintz | $13.50 | $0.00 | $67.50 |
| 5 | MEDUSA - UPPER CUT BLEND Disposable 2 Grams - Indica - Watermelon Zkittles | $13.50 | $0.00 | $67.50 |
| 2 | MEDUSA - KNOCKOUT BLEND Pre-Roll 2 Grams x 2ct - Hybrid - Cheetah Piss | $7.00 | $0.00 | $14.00 |
| 2 | MEDUSA - KNOCKOUT BLEND Pre-Roll 2 Grams x 2ct - Indica - God's Gift | $7.00 | $0.00 | $14.00 |
| 2 | MEDUSA - KNOCKOUT BLEND Pre-Roll 2 Grams x 2ct - Indica - Purple Barnie | $7.00 | $0.00 | $14.00 |
| 2 | MEDUSA - KNOCKOUT BLEND Pre-Roll 2 Grams x 2ct - Sativa - Green Crack | $7.00 | $0.00 | $14.00 |
| 2 | MEDUSA - KNOCKOUT BLEND Pre-Roll 2 Grams x 2ct - Sativa - Sour Diesel | $7.00 | $0.00 | $14.00 |

Total quantities shipped: **55**

| | |
|---|---|
| Subtotal: | $617.50 |
| Total: | $617.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001884

# INVOICE



| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 282400 | Dec 6, 2022 | $60.00 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | OG Grabba Crushed - Russian Cream - 25pk | $30.00 | $0.00 | $30.00 |
| 1 | OG Grabba Crushed - Sweet Aromatic - 25pk | $30.00 | $0.00 | $30.00 |

Total quantities shipped: **2**

| | |
|---|---|
| Subtotal: | $60.00 |
| Total: | $60.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001885

# INVOICE



**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 282604 | Dec 8, 2022 | **$807.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Fume Extra 1500 Puffs 10pk - Black Ice | $50.00 | $0.00 | $100.00 |
| 1 | Fume Extra 1500 Puffs 10pk - Lush Ice | $50.00 | $0.00 | $50.00 |
| 1 | Fume Ultra 2500 Puffs 10pk - Cuban Tobacco | $62.50 | $0.00 | $62.50 |
| 1 | Fume Unlimited 7000 Puffs - Apple Peach | $42.50 | $0.00 | $42.50 |
| 2 | Fume Unlimited 7000 Puffs - Black Ice | $42.50 | $0.00 | $85.00 |
| 1 | Fume Unlimited 7000 Puffs - Blueberry Lemonade | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Grape Ice | $42.50 | $0.00 | $42.50 |
| 2 | Fume Unlimited 7000 Puffs - Lush Ice | $42.50 | $0.00 | $85.00 |
| 1 | Fume Unlimited 7000 Puffs - Melon Ice | $42.50 | $0.00 | $42.50 |
| 2 | Fume Unlimited 7000 Puffs - Mint Ice | $42.50 | $0.00 | $85.00 |
| 1 | Fume Unlimited 7000 Puffs - Peach Mango Watermelon | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Pineapple | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Strawberry | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Watermelon Bubble Gum | $42.50 | $0.00 | $42.50 |

Total quantities shipped: **18**

| | |
|---|---|
| Subtotal: | $807.50 |
| Total: | $807.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001886

# INVOICE

| Order # | Date | Total | PAID |
|---|---|---|---|
| 282851 | Dec 12, 2022 | **$9,040.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 15 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $1,200.00 |
| 10 | ELF Bar BC5000 10pk - Grape Energy | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Sakura Grape | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $800.00 |
| 15 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $1,200.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $800.00 |
| 8 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $640.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $800.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $400.00 |

Total quantities shipped: **113**

|  | |
|---|---|
| Subtotal: | $9,040.00 |
| Total: | $9,040.00 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001887

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 282950 | Dec 12, 2022 | **$225.00** | PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | $75.00 | $0.00 | $75.00 |

Total quantities shipped: **3**

|  |  |
|---|---|
| Subtotal: | $225.00 |
| Total: | $225.00 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001888

# INVOICE

| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 283041 | Dec 13, 2022 | **$2,400.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $2,400.00 |

Total quantities shipped: **30**

| | |
|---|---|
| Subtotal: | $2,400.00 |
| Total: | $2,400.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001889

# INVOICE

| Order # | Date | Total | PAID |
|---|---|---|---|
| 283048 | Dec 13, 2022 | **$617.50** | |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Fume Unlimited 7000 Puffs - Apple Peach | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Banana Ice | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Blueberry Lemonade | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Grape Ice | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Lush Ice | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Mint Ice | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Rainbow Candy | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Strawberry | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Strawberry Watermelon | $42.50 | $0.00 | $42.50 |
| 2 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | $42.50 | $0.00 | $85.00 |
| 1 | Fume Extra 1500 Puffs 10pk - Blue Razz | $50.00 | $0.00 | $50.00 |
| 1 | Fume Extra 1500 Puffs 10pk - Lush Ice | $50.00 | $0.00 | $50.00 |
| 1 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | $50.00 | $0.00 | $50.00 |

Total quantities shipped: **14**

|  | |
|---|---|
| Subtotal: | $617.50 |
| Total: | $617.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001890

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 283152 | Dec 14, 2022 | **$640.00** |  PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Hyde IQ 5000 Puffs - Blue Razz | $80.00 | $0.00 | $240.00 |
| 5 | Hyde IQ 5000 Puffs - Fresh Vanilla | $80.00 | $0.00 | $400.00 |

Total quantities shipped: **8**

Subtotal: $640.00
Total: $640.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001891

# INVOICE

**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 283159 | Dec 14, 2022 | $50.00 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Fume Extra 1500 Puffs 10pk - Gummy Bears | $50.00 | $0.00 | $50.00 |

Total quantities shipped: **1**

| | |
|---|---|
| Subtotal: | $50.00 |
| Total: | $50.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001892

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 283190 | Dec 14, 2022 | **$198.00** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | MIT Go Black 12pk | $66.00 | $0.00 | $198.00 |

Total quantities shipped: **3**

Subtotal: $198.00
Total: $198.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001893

# INVOICE

| Order # | Date | Total | PAID |
|---|---|---|---|
| 283285 | Dec 15, 2022 | **$615.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | $52.50 | $0.00 | $105.00 |
| 2 | Hyde Edge 1500 Puffs 10pk - Minty O's | $52.50 | $0.00 | $105.00 |
| 2 | Hyde Edge 1500 Puffs 10pk - Spearmint | $52.50 | $0.00 | $105.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $75.00 | $0.00 | $150.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | $75.00 | $0.00 | $150.00 |

Total quantities shipped: **10**

Subtotal: $615.00
Total: $615.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001894

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 283305 | Dec 15, 2022 | **$255.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 Puffs - Cranberry Soda | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Ice | $85.00 | $0.00 | $85.00 |

Total quantities shipped: **3**

Subtotal: $255.00
Total: $255.00

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001895

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 283447 | Dec 16, 2022 | **$1,562.78** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Scar-18 Kit By Smok - Black Carbon Fiber - TFV18 Tank | $37.50 | $0.00 | $37.50 |
| 1 | Scar-18 Kit By Smok - Blue - TFV18 Tank | $37.50 | $0.00 | $37.50 |
| 3 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 12 | JUUL Pods 8pk - Menthol 5% 4 Pods | $84.84 | $0.00 | $1,018.08 |
| 5 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $84.84 | $0.00 | $424.20 |
| 4 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | $6.50 | $0.00 | $26.00 |

Total quantities shipped: **26**

| | |
|---|---|
| Subtotal: | $1,562.78 |
| Total: | $1,562.78 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001896

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 283448 | Dec 16, 2022 | **$42.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Fume Unlimited 7000 Puffs - Strawberry Mango | $42.50 | $0.00 | $42.50 |

Total quantities shipped: **1**

| | |
|---|---|
| Subtotal: | $42.50 |
| Total: | $42.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001897

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 283553 | Dec 18, 2022 | **$6,442.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Fume Extra 1500 Puffs 10pk - Blueberry CC | $50.00 | $0.00 | $50.00 |
| 1 | Fume Extra 1500 Puffs 10pk - Gummy Bears | $50.00 | $0.00 | $50.00 |
| 2 | Fume Extra 1500 Puffs 10pk - Lush Ice | $50.00 | $0.00 | $100.00 |
| 1 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | $50.00 | $0.00 | $50.00 |
| 1 | Fume Extra 1500 Puffs 10pk - Strawberry | $50.00 | $0.00 | $50.00 |
| 1 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | $50.00 | $0.00 | $50.00 |
| 2 | FLUM Pebble 6000 Puff - Aloe Grape | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Apple | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Apple Grapefruit | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Artic Icy | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Berrymelon Icy | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Blueberry Mint | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Blue Energy | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Cherry Berry | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Clear | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Cool Mint | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Luscious Watermelon | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Mango Icy | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Matcha (Japanese Green Tea) | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Menthol | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Melo Ice Cream | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Passion Grape | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Passion Kiwi | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Peach Orange | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Spearmint | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Strawberry Coconut | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Straw Mango | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Strawmelon | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - StrawMelon Apple | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff - White Gummy | $95.00 | $0.00 | $190.00 |
| 10 | ELF Bar BC5000 10pk - Sakura Grape | $80.00 | $0.00 | $800.00 |
| 3 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | $77.50 | $0.00 | $232.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Lemonade | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | $77.50 | $0.00 | $77.50 |

Total quantities shipped: **74**

| | |
|---|---|
| Subtotal: | $6,442.50 |
| Total: | $6,442.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001898

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 283630 | Dec 19, 2022 | **$760.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | ELF Bar BC5000 Ultra 10pk - Blue Cotton Candy | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Blue Razz Ice | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Grape Honeydew | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Orange Soda | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Tobacco | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Tropical Rainbow Blast | $95.00 | $0.00 | $95.00 |

Total quantities shipped: **8**

| | |
|---|---|
| Subtotal: | $760.00 |
| Total: | $760.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001899

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 283667 | Dec 19, 2022 | **$70.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Smooth 5pk By ZYN - 3mg | $17.50 | $0.00 | $35.00 |
| 2 | Chill 5pk By ZYN - 6mg | $17.50 | $0.00 | $35.00 |

Total quantities shipped: **4**

|  |  |
|---|---|
| Subtotal: | $70.00 |
| Total: | $70.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001900

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** 283850 | **Date** Dec 21, 2022 | **Total** $1,917.50 | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Apple By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Grape By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Lemon By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Lemon By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | OG Blue Iced By Keep It 100 - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Iced Grape Apple By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $15.00 |
| 3 | Killer Kustard Honeydew By Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $22.50 |
| 5 | Killer Kustard By Vapetasia - 3mg - 100ml | $7.50 | $0.00 | $37.50 |
| 3 | Killer Kustard By Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $22.50 |
| 3 | Royalty Two By Vapetasia - 3mg - 100ml | $7.50 | $0.00 | $22.50 |
| 3 | Royalty Two By Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $22.50 |
| 3 | Rainbow Road By Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $22.50 |
| 3 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $22.50 |
| 4 | Iced Straw Guaw By Killer Fruits Vapetasia - 3mg - 100ml | $7.50 | $0.00 | $30.00 |
| 3 | Iced Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $22.50 |
| 4 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | $7.50 | $0.00 | $30.00 |
| 5 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 3 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Guava Peach By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Orange Mango Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 5 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 8 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $52.00 |
| 4 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 3 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 6 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.50 | $0.00 | $32.50 |
| 4 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.50 | $0.00 | $26.00 |
| 1 | Iced Grape Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.50 | $0.00 | $6.50 |
| 5 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.50 | $0.00 | $32.50 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 6 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $36.00 |
| 2 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 4 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Churros By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 4 | Churros By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 5 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 4 | Lemon Sugar Cookie By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |

RZSMOKE00001901

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Custom Sugar Cookie By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 4 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Strawberry Banana By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Strawberry Jam By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Strawberry Jam By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 4 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $24.00 |
| 3 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 4 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $24.00 |
| 3 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 5 | Melon Kiwi By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $30.00 |
| 2 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $12.00 |
| 7 | Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $42.00 |
| 2 | Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 5 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 3 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 5 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |

Total quantities shipped: **302**

Subtotal: $1,917.50
Total: $1,917.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001902

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 283851 | Dec 21, 2022 | **$290.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde ID Recharge 4500 Puffs 10pk - Cool Mint | $77.50 | $0.00 | $77.50 |
| 1 | Fume Unlimited 7000 Puffs - Blueberry Mint | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Lush Ice | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Peach Ice | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Rainbow Candy | $42.50 | $0.00 | $42.50 |
| 1 | Fume Unlimited 7000 Puffs - Tropical Punch | $42.50 | $0.00 | $42.50 |

Total quantities shipped: **6**

| | |
|---|---|
| Subtotal: | $290.00 |
| Total: | $290.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001903

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 284013 | Dec 23, 2022 | **$1,420.00** |  |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | ELF Bar BC5000 Ultra 10pk - Blue Cotton Candy | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Blue Razz Ice | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Dragon Fruit Banana Berry | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | $95.00 | $0.00 | $95.00 |
| 2 | ELF Bar BC5000 Ultra 10pk - Mint | $95.00 | $0.00 | $190.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Orange Soda | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Raspberry Watermelon | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Bubblegum | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Peach | $95.00 | $0.00 | $95.00 |
| 5 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | $75.00 | $0.00 | $375.00 |

Total quantities shipped: **16**

| | |
|---|---|
| Subtotal: | $1,420.00 |
| Total: | $1,420.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001904

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | **PAID** |
| 284016 | Dec 23, 2022 | **$6,400.00** | |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $1,600.00 |
| 20 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $1,600.00 |
| 20 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $1,600.00 |
| 20 | ELF Bar BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $1,600.00 |

Total quantities shipped: **80**

| | |
|---|---|
| Subtotal: | $6,400.00 |
| Total: | $6,400.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001905

# INVOICE



| Order # | Date | Total |
|---------|------|-------|
| 284047 | Dec 23, 2022 | **$880.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Hyde IQ 5000 Puffs - Blue Drink | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Blue Razz | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Blue Razz Ice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Fresh Vanilla | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Jungle Juice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Lemon Drop | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Menthol | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Mystery Mix | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Peach Blueberry | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Raspberry Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Tobacco | $80.00 | $0.00 | $80.00 |

Total quantities shipped: **11**

Subtotal: $880.00
Total: $880.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001906

# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 284205 | Dec 26, 2022 | **$5,600.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Sour Apple | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $400.00 |
| 10 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $800.00 |

Total quantities shipped: **70**

**Subtotal:** $5,600.00
**Total:** $5,600.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001907

# INVOICE

| Order # | Date | Total | **PAID** |
|---|---|---|---|
| 284272 | Dec 26, 2022 | **$121.25** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $80.00 |
| 1 | Fume Unlimited 7000 Puffs - Pina Colada | $41.25 | $0.00 | $41.25 |

Total quantities shipped: **2**

|  |  |
|---|---|
| Subtotal: | $121.25 |
| Total: | $121.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001908

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 284289 | Dec 26, 2022 | **$2,551.25** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Lost Mary OS5000 Puffs - Blue Cotton Candy | $85.00 | $0.00 | $170.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $80.00 |
| 2 | Hyde IQ 5000 Puffs - Blue Razz | $80.00 | $0.00 | $160.00 |
| 1 | Hyde IQ 5000 Puffs - Fresh Vanilla | $80.00 | $0.00 | $80.00 |
| 1 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | $41.25 | $0.00 | $41.25 |
| 20 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Hybrid - Pink Panteez | $13.00 | $0.00 | $260.00 |
| 20 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Indica - Creme Brulee | $13.00 | $0.00 | $260.00 |
| 20 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Sativa - Donatti 91 | $13.00 | $0.00 | $260.00 |
| 40 | MEDUSA - KNOCKOUT BLEND Pre-Roll 2 Grams x 2ct - Hybrid - Cheetah Piss | $6.00 | $0.00 | $240.00 |
| 40 | MEDUSA - KNOCKOUT BLEND Pre-Roll 2 Grams x 2ct - Indica - God's Gift | $6.00 | $0.00 | $240.00 |
| 40 | MEDUSA - KNOCKOUT BLEND Pre-Roll 2 Grams x 2ct - Sativa - Sour Diesel | $6.00 | $0.00 | $240.00 |
| 40 | MEDUSA - UPPER CUT BLEND Disposable 2 Grams - Hybrid - Gush Mintz | $13.00 | $0.00 | $520.00 |

Total quantities shipped: **227**

| | |
|---|---|
| Subtotal: | $2,551.25 |
| Total: | $2,551.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001909

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 284291 | Dec 26, 2022 | **$126.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | D8 - DELTA 8 Cartridge 1 Grams - Hybrid - Clementine x Purple Punch | $7.00 | $0.00 | $21.00 |
| 3 | D8 - DELTA 8 Cartridge 1 Grams - Hybrid - Gelato | $7.00 | $0.00 | $21.00 |
| 3 | D8 - DELTA 8 Cartridge 1 Grams - Indica - Cherry Pie x G.S. Cookies | $7.00 | $0.00 | $21.00 |
| 3 | D8 - DELTA 8 Cartridge 1 Grams - Sativa - Blueberry x Haze | $7.00 | $0.00 | $21.00 |
| 3 | D8 - DELTA 8 Cartridge 1 Grams - Sativa - Ghost OG x Neville's Wreck | $7.00 | $0.00 | $21.00 |
| 3 | D8 - DELTA 8 Cartridge 1 Grams - Sativa - Silver Haze x Sour Diesel | $7.00 | $0.00 | $21.00 |

Total quantities shipped: **18**

Subtotal: $126.00
Total: $126.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001910

# INVOICE

| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 284421 | Dec 27, 2022 | $530.52 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 6 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $36.00 |
| 3 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Blue Razz Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $84.84 | $0.00 | $254.52 |

Total quantities shipped: **49**

| | |
|---|---|
| Subtotal: | $530.52 |
| Total: | $530.52 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001911

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 284523 | Dec 28, 2022 | **$841.78** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Hybrid - Pink Panteez | $13.00 | $0.00 | $65.00 |
| 5 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Indica - Creme Brulee | $13.00 | $0.00 | $65.00 |
| 5 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Sativa - Donatti 91 | $13.00 | $0.00 | $65.00 |
| 2 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | $52.50 | $0.00 | $105.00 |
| 2 | Hyde Edge 1500 Puffs 10pk - Peach Gummy | $52.50 | $0.00 | $105.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Pink Drink | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Watermelon Ice Cream | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | $75.00 | $0.00 | $75.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | $75.00 | $0.00 | $75.00 |
| 5 | Trainwreck By NJOY Kratom - Capsules - 300ct | $14.10 | $0.00 | $70.50 |
| 4 | Trainwreck By NJOY Kratom - Powder - 200g | $9.07 | $0.00 | $36.28 |

Total quantities shipped: **33**

|  | |
|---|---|
| Subtotal: | $841.78 |
| Total: | $841.78 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001912

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 285032 | Jan 2, 2023 | **$6,480.00** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $800.00 |
| 5 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | $80.00 | $0.00 | $400.00 |
| 10 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $800.00 |
| 8 | ELF Bar BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $640.00 |
| 10 | ELF Bar BC5000 10pk - Sakura Grape | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $800.00 |
| 8 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $640.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $800.00 |

Total quantities shipped: **81**

| | |
|---|---|
| Subtotal: | $6,480.00 |
| Total: | $6,480.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001913

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 285047 | Jan 2, 2023 | $190.00 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | ELF Bar BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | $95.00 | $0.00 | $190.00 |

Total quantities shipped: **2**

| | |
|---|---|
| Subtotal: | $190.00 |
| Total: | $190.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001914

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 285057 | Jan 2, 2023 | **$759.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $30.00 |
| 3 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 5 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Tribeca By Halo E-Liquid - 0mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Tribeca By Halo E-Liquid - 3mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Tribeca By Halo E-Liquid - 6mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Tribeca By Halo E-Liquid - 12mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Tribeca By Halo E-Liquid - 18mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | Tribeca By Halo E-Liquid - 24mg - 60ml | $6.50 | $0.00 | $32.50 |
| 5 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Hybrid - Pink Panteez | $13.00 | $0.00 | $65.00 |
| 5 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Indica - Creme Brulee | $13.00 | $0.00 | $65.00 |
| 5 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Sativa - Donatti 91 | $13.00 | $0.00 | $65.00 |
| 5 | MEDUSA - UPPER CUT BLEND Cartridge 2 Grams - Hybrid - Gush Mintz | $11.50 | $0.00 | $57.50 |
| 5 | MEDUSA - UPPER CUT BLEND Cartridge 2 Grams - Hybrid - Oreoz | $11.50 | $0.00 | $57.50 |
| 1 | MEDUSA - UPPER CUT BLEND Cartridge 2 Grams - Indica - Banana Breath | $11.50 | $0.00 | $11.50 |

Total quantities shipped: **94**

|  |  |
|---|---|
| Subtotal: | $759.50 |
| Total: | $759.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001915

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 285235 | Jan 3, 2023 | **$2,375.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | FLUM Pebble 6000 Puff - Aloe Grape | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Apple Grapefruit | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Artic Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Berrymelon Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Blueberry Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Blue Energy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Cherry Berry | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Clear | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Cool Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Luscious Watermelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Mango Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Matcha (Japanese Green Tea) | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Menthol | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Melo Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Passion Grape | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Passion Kiwi | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Spearmint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Strawberry Coconut | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Straw Mango | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Strawmelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - StrawMelon Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - White Gummy | $95.00 | $0.00 | $95.00 |

Total quantities shipped: **25**

| | |
|---|---|
| Subtotal: | $2,375.00 |
| Total: | $2,375.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001916

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 285293 | Jan 4, 2023 | **$2,160.00** |  |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $800.00 |
| 7 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $560.00 |
| 10 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $800.00 |

Total quantities shipped: **27**

| | |
|---|---|
| Subtotal: | $2,160.00 |
| Total: | $2,160.00 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001917

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 285342 | Jan 4, 2023 | **$315.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | MEDUSA - KNOCKOUT AIR Disposable 2 Grams - Sativa - Hulk Breath | $13.00 | $0.00 | $65.00 |
| 5 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Hybrid - Pink Panteez | $13.00 | $0.00 | $65.00 |
| 1 | Fume Ultra 2500 Puffs 10pk - Cotton Candy | $62.50 | $0.00 | $62.50 |
| 1 | OG Grabba Crushed - Exotic Mango - 25pk | $30.00 | $0.00 | $30.00 |
| 1 | OG Grabba Crushed - Sweet Aromatic - 25pk | $30.00 | $0.00 | $30.00 |
| 5 | MEDUSA - KNOCKOUT BLEND Disposable 2 Grams - Sativa - Sour Diesel | $12.50 | $0.00 | $62.50 |

Total quantities shipped: **18**

| | |
|---|---|
| Subtotal: | $315.00 |
| Total: | $315.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001918

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 285346 | Jan 4, 2023 | **$195.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Hybrid - Pink Panteez | $13.00 | $0.00 | $65.00 |
| 5 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Indica - Creme Brulee | $13.00 | $0.00 | $65.00 |
| 5 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Sativa - Donatti 91 | $13.00 | $0.00 | $65.00 |

Total quantities shipped: **15**

|  |  |
|---|---|
| Subtotal: | $195.00 |
| Total: | $195.00 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 285352 | Jan 4, 2023 | **$70.00** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Air Bar Box 3000 Puffs 5pk - Unflavored 5.0% Nicotine - Limited Edition | $35.00 | $0.00 | $70.00 |

Total quantities shipped: **2**

| | |
|---|---|
| Subtotal: | $70.00 |
| Total: | $70.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001920

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 285433 | Jan 5, 2023 | **$7,045.00** | PAID |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Air Bar Mini 2000 Puffs - Mixed Berries | $42.50 | $0.00 | $85.00 |
| 10 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | $42.50 | $0.00 | $425.00 |
| 10 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | $42.50 | $0.00 | $425.00 |
| 4 | Air Bar Mini 2000 Puffs - Watermelon Candy | $42.50 | $0.00 | $170.00 |
| 10 | Air Bar Nex 6500 Puffs - Blackberry Ice | $67.50 | $0.00 | $675.00 |
| 10 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | $67.50 | $0.00 | $675.00 |
| 10 | Air Bar Nex 6500 Puffs - Blueberry Ice | $67.50 | $0.00 | $675.00 |
| 3 | Air Bar Nex 6500 Puffs - Clear | $67.50 | $0.00 | $202.50 |
| 10 | Air Bar Nex 6500 Puffs - Grape Ice | $67.50 | $0.00 | $675.00 |
| 10 | Air Bar Nex 6500 Puffs - Melon Kiwi | $67.50 | $0.00 | $675.00 |
| 5 | Air Bar Nex 6500 Puffs - Miami Mint | $67.50 | $0.00 | $337.50 |
| 10 | Air Bar Nex 6500 Puffs - Pineapple Coconut | $67.50 | $0.00 | $675.00 |
| 10 | Air Bar Nex 6500 Puffs - Pineapple Mango | $67.50 | $0.00 | $675.00 |
| 10 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | $67.50 | $0.00 | $675.00 |

Total quantities shipped: **114**

Subtotal: $7,045.00
Total: $7,045.00

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001921

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 285468 | Jan 5, 2023 | $510.00 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 Puffs - Blue Cotton Candy | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Cranberry Soda | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Grape | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Juicy Peach | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Pineapple Mango | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | $85.00 | $0.00 | $85.00 |

Total quantities shipped: **6**

Subtotal: $510.00
Total: $510.00

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001922

# INVOICE

 **PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 285732 | Jan 9, 2023 | **$4,484.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | MIT Go Black 12pk | $66.00 | $0.00 | $330.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | $53.00 | $0.00 | $106.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | $53.00 | $0.00 | $106.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $88.00 | $0.00 | $176.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $53.00 | $0.00 | $106.00 |
| 1 | FLUM Pebble 6000 Puff - Blueberry Mint | $95.00 | $0.00 | $95.00 |
| 5 | FLUM Pebble 6000 Puff - Cool Mint | $95.00 | $0.00 | $475.00 |
| 1 | FLUM Pebble 6000 Puff - Straw Mango | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | $95.00 | $0.00 | $95.00 |
| 5 | MEDUSA - KNOCKOUT BLEND Cartridge 2 Grams - Hybrid - Cereal Milk | $11.50 | $0.00 | $57.50 |
| 5 | MEDUSA - KNOCKOUT BLEND Cartridge 2 Grams - Indica - God's Gift | $11.50 | $0.00 | $57.50 |
| 5 | MEDUSA - KNOCKOUT BLEND Cartridge 2 Grams - Sativa - Green Crack | $11.50 | $0.00 | $57.50 |
| 5 | MEDUSA - KNOCKOUT BLEND Cartridge 2 Grams - Sativa - Sour Diesel | $11.50 | $0.00 | $57.50 |
| 5 | MEDUSA - UPPER CUT BLEND Cartridge 2 Grams - Hybrid - Oreoz | $11.50 | $0.00 | $57.50 |
| 5 | MEDUSA - UPPER CUT BLEND Cartridge 2 Grams - Indica - Watermelon Zkittles | $11.50 | $0.00 | $57.50 |
| 10 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Hybrid - Pink Panteez | $13.00 | $0.00 | $130.00 |
| 10 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Indica - Creme Brulee | $13.00 | $0.00 | $130.00 |
| 10 | MEDUSA - UPPER CUT AIR Disposable 2 Grams - Sativa - Donatti 91 | $13.00 | $0.00 | $130.00 |
| 5 | MEDUSA - KNOCKOUT BLEND Disposable 2 Grams - Hybrid - Cereal Milk | $12.50 | $0.00 | $62.50 |
| 5 | MEDUSA - KNOCKOUT BLEND Disposable 2 Grams - Indica - God's Gift | $12.50 | $0.00 | $62.50 |
| 5 | MEDUSA - KNOCKOUT BLEND Disposable 2 Grams - Sativa - Sour Diesel | $12.50 | $0.00 | $62.50 |
| 10 | MEDUSA - 510 Battery - Green | $6.50 | $0.00 | $65.00 |
| 20 | Air Bar Mini 2000 Puffs - Cool Mint | $42.50 | $0.00 | $850.00 |
| 10 | Air Bar Mini 2000 Puffs - Grape Ice | $42.50 | $0.00 | $425.00 |
| 15 | Air Bar Mini 2000 Puffs - Watermelon Ice | $42.50 | $0.00 | $637.50 |

Total quantities shipped: **151**

| | |
|---|---|
| Subtotal: | $4,484.00 |
| Total: | $4,484.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001923

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 285937 | Jan 10, 2023 | **$2,820.00** |  **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Hybrid - Assorted Flavors | $10.00 | $0.00 | $200.00 |
| 5 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Hybrid - Mamba Melon | $10.00 | $0.00 | $50.00 |
| 10 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Hybrid - Purple Grape | $10.00 | $0.00 | $100.00 |
| 5 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Indica - Lemon Lime | $10.00 | $0.00 | $50.00 |
| 10 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Indica - Tropical Fusion | $10.00 | $0.00 | $100.00 |
| 10 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Sativa - Berry Bites | $10.00 | $0.00 | $100.00 |
| 14 | MEDUSA - KNOCKOUT BLEND Gummies 2000mg - Sativa - Sour Blue Razz | $10.00 | $0.00 | $140.00 |
| 13 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $1,040.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $800.00 |
| 3 | ELF Bar BC5000 10pk - Watermelon Nana Ice | $80.00 | $0.00 | $240.00 |

Total quantities shipped: **100**

|  | |
|---|---|
| Subtotal: | $2,820.00 |
| Total: | $2,820.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001924

# INVOICE

 **PAID**

| | **Order #** | **Date** | **Total** | | |
|---|---|---|---|---|---|
| | 286020 | Jan 11, 2023 | **$3,172.00** | | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Apple By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Maui By Keep It 100 (Maui Blast) - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Orchard By Keep It 100 (OG Orchard) - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Orchard By Keep It 100 (OG Orchard) - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Pink By Keep It 100 (OG Pink) - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Pink By Keep It 100 (OG Pink) - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blue By Keep It 100 (OG Blue) - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Blue By Keep It 100 (OG Blue Iced) - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 5 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Iced Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 6 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 2 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Pineapple Express By Vapetasia - 3mg - 100ml | $7.50 | $0.00 | $22.50 |
| 2 | Killer Kustard Lemon By Vapetasia - 3mg - 100ml | $7.50 | $0.00 | $15.00 |
| 3 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $22.50 |
| 5 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | $7.50 | $0.00 | $37.50 |
| 5 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $37.50 |
| 3 | Raspberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Lemon By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 7 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $42.00 |
| 4 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 5 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |

RZSMOKE00001925

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 4 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | American Patriots By Naked100 - 3mg - 60ml | $6.50 | $0.00 | $19.50 |
| 3 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 1 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 3 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 4 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $24.00 |
| 3 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 5 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 4 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 5 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 3 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Graham Cracker By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Graham Cracker By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 6 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $36.00 |
| 4 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 7 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $42.00 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 1 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 3 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Red Mango By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 8 | Red Mango By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $48.00 |
| 3 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 3 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 2 | Sweet Caramel Tobacco By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $12.00 |
| 2 | Sweet Caramel Tobacco By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $12.00 |
| 3 | Grape Kiwi By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 6 | Grape Kiwi By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $36.00 |
| 4 | Pink Lemonade By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $24.00 |
| 3 | Pink Lemonade By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 3 | Watermelon Kiwi By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 3 | Watermelon Kiwi By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 5 | MEDUSA – HXC KNOCKOUT BLEND Disposable 2 Grams - Hybrid - GMO | $13.50 | $0.00 | $67.50 |
| 5 | MEDUSA – HXC KNOCKOUT BLEND Disposable 2 Grams - Indica - OG Pebblez | $13.50 | $0.00 | $67.50 |
| 5 | MEDUSA – HXC KNOCKOUT BLEND Disposable 2 Grams - Sativa - AK-47 | $13.50 | $0.00 | $67.50 |
| 5 | MEDUSA – HXC KNOCKOUT BLEND Disposable 2 Grams - Sativa - Electric Lemonade | $13.50 | $0.00 | $67.50 |
| 1 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Fresh Vanilla | $25.00 | $0.00 | $25.00 |
| 3 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueberry) | $6.00 | $0.00 | $18.00 |
| 3 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueberry) | $6.00 | $0.00 | $18.00 |
| 3 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watermelon) | $6.00 | $0.00 | $18.00 |
| 3 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watermelon) | $6.00 | $0.00 | $18.00 |
| 3 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |

RZSMOKE00001926

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Orange Mango Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | $6.00 | $0.00 | $18.00 |
| 3 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | $6.00 | $0.00 | $18.00 |
| 3 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | $6.00 | $0.00 | $18.00 |
| 3 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | $6.00 | $0.00 | $18.00 |
| 3 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden Grapefruit) | $6.00 | $0.00 | $18.00 |
| 3 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden Grapefruit) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | $6.00 | $0.00 | $18.00 |
| 3 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 1 | OG Fronto Whole Leaf - Natural 10pk | $21.00 | $0.00 | $21.00 |
| 1 | OG Fronto Whole Leaf - Exotic Mango 10pk | $21.00 | $0.00 | $21.00 |
| 1 | OG Fronto Whole Leaf - Russian Cream 10pk | $21.00 | $0.00 | $21.00 |
| 1 | OG Fronto Whole Leaf - Sweet Aromatic 10pk | $21.00 | $0.00 | $21.00 |
| 1 | OG Grabba Crushed - Dark 1.5G - 100ct | $55.00 | $0.00 | $55.00 |
| 1 | OG Grabba Crushed - Exotic Mango - 25pk | $30.00 | $0.00 | $30.00 |
| 1 | OG Grabba Crushed - Russian Cream - 25pk | $30.00 | $0.00 | $30.00 |

Total quantities shipped: **460**

Subtotal: $3,172.00
Total: $3,172.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001927

# INVOICE

| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 286664 | Jan 16, 2023 | **$3,244.04** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 11 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | $38.75 | $0.00 | $426.25 |
| 11 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | $38.75 | $0.00 | $426.25 |
| 11 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | $38.75 | $0.00 | $426.25 |
| 11 | Packs Pod 5000 Puffs 5pk - Miami Haze | $38.75 | $0.00 | $426.25 |
| 11 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | $38.75 | $0.00 | $426.25 |
| 6 | JUUL Pods 8pk - Menthol 5% 4 Pods | $84.84 | $0.00 | $509.04 |
| 3 | Fume Infinity 3500 Puffs 5pk - Unicorn | $41.25 | $0.00 | $123.75 |
| 1 | ELF Bar BC5000 10pk - Black Winter | $80.00 | $0.00 | $80.00 |
| 3 | Hyde IQ 5000 Puffs - Fresh Vanilla | $80.00 | $0.00 | $240.00 |
| 2 | Hyde IQ 5000 Puffs - Peach Blueberry | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **70**

|  |  |
|---|---|
| Subtotal: | $3,244.04 |
| Total: | $3,244.04 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001928

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 287122 | Jan 18, 2023 | **$3,380.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | $75.00 | $0.00 | $300.00 |
| 4 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | $75.00 | $0.00 | $300.00 |
| 6 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | $75.00 | $0.00 | $450.00 |
| 6 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | $75.00 | $0.00 | $450.00 |
| 2 | MEDUSA KNOCKOUT BLEND - Gummies - Mamba Melon 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $100.00 |
| 2 | MEDUSA KNOCKOUT BLEND - Gummies - Purple Grape 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $100.00 |
| 10 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Cartridge - Sour Diesel 5pk (Sativa) 2 Grams | $50.00 | $0.00 | $50.00 |
| 5 | ELF Bar BC5000 Ultra 10pk - Blue Cotton Candy | $95.00 | $0.00 | $475.00 |
| 2 | ELF Bar BC5000 Ultra 10pk - Orange Soda | $95.00 | $0.00 | $190.00 |
| 2 | ELF Bar BC5000 Ultra 10pk - Raspberry Watermelon | $95.00 | $0.00 | $190.00 |
| 5 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Bubblegum | $95.00 | $0.00 | $475.00 |
| 1 | ELF Bar BC5000 10pk - Black Winter | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $80.00 |

Total quantities shipped: **52**

| | |
|---|---|
| Subtotal: | $3,380.00 |
| Total: | $3,380.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001929

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 287195 | Jan 19, 2023 | $5,120.00 |


**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | ELF Bar BC5000 10pk - Beach Day | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Black Winter | $80.00 | $0.00 | $80.00 |
| 5 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $400.00 |
| 1 | ELF Bar BC5000 10pk - Cranberry Punch | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Crazi Berry | $80.00 | $0.00 | $80.00 |
| 5 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $400.00 |
| 1 | ELF Bar BC5000 10pk - Mixed Fruity | $80.00 | $0.00 | $80.00 |
| 5 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $400.00 |
| 4 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $320.00 |

Total quantities shipped: **64**

| | |
|---|---|
| Subtotal: | $5,120.00 |
| Total: | $5,120.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001930

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 287271 | Jan 20, 2023 | **$5,722.50** |  PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Air Bar Nex 6500 Puffs - Strawberry Mango | $67.50 | $0.00 | $337.50 |
| 5 | Air Bar Mini 2000 Puffs - Black Ice | $42.50 | $0.00 | $212.50 |
| 10 | Air Bar Mini 2000 Puffs - Blue Razz | $42.50 | $0.00 | $425.00 |
| 5 | Air Bar Mini 2000 Puffs - Miami Mint | $42.50 | $0.00 | $212.50 |
| 7 | Air Bar Mini 2000 Puffs - Mixed Berries | $42.50 | $0.00 | $297.50 |
| 5 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | $42.50 | $0.00 | $212.50 |
| 5 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | $42.50 | $0.00 | $212.50 |
| 5 | Air Bar Mini 2000 Puffs - Watermelon Candy | $42.50 | $0.00 | $212.50 |
| 10 | ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $800.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $400.00 |
| 10 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $800.00 |
| 20 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $1,600.00 |

Total quantities shipped: **92**

| | |
|---|---|
| Subtotal: | $5,722.50 |
| Total: | $5,722.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001931

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 287729 | Jan 25, 2023 | **$2,991.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | ELF Bar BC5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Sunrise | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Winter Berry | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary MO5000 10pk - Ginger Beer | $85.00 | $0.00 | $85.00 |
| 1 | Lost Mary MO5000 10pk - Lemon Sparkling Wine | $85.00 | $0.00 | $85.00 |
| 2 | Hawaiian Pog By Naked100 - 3mg - 60ml | $6.50 | $0.00 | $13.00 |
| 2 | American Patriots By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $13.00 |
| 2 | Euro Gold By Naked100 - 3mg - 60ml | $6.50 | $0.00 | $13.00 |
| 2 | Berry By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $13.00 |
| 5 | Melon By Naked100 - 3mg - 60ml | $6.50 | $0.00 | $32.50 |
| 2 | Melon Kiwi By Naked100 - 3mg - 60ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | $6.50 | $0.00 | $13.00 |
| 2 | Hawaiian Pog By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $13.00 |
| 1 | Air Bar Box 3000 Puffs 5pk - Unflavored 2.5% Nicotine - Limited Edition | $32.50 | $0.00 | $32.50 |
| 1 | ELF Bar BC5000 10pk - Sakura Grape | $80.00 | $0.00 | $80.00 |
| 1 | Hyde ID Recharge 4500 Puffs 10pk - Cool Mint | $25.00 | $0.00 | $25.00 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Blueberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Cranberry Soda | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 3 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $240.00 |
| 2 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $160.00 |
| 4 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $320.00 |
| 2 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $160.00 |
| 4 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $320.00 |
| 4 | ELF Bar BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $320.00 |

Total quantities shipped: **56**

| | |
|---|---|
| Subtotal: | $2,991.00 |
| Total: | $2,991.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001932

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 288113 | Jan 30, 2023 | **$5,931.50** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | ELF Bar BC5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 3 | ELF Bar BC5000 10pk - Sakura Grape | $80.00 | $0.00 | $240.00 |
| 1 | ELF Bar BC5000 10pk - Sunrise | $80.00 | $0.00 | $80.00 |
| 4 | ELF Bar BC5000 10pk - Watermelon Nana Ice | $80.00 | $0.00 | $320.00 |
| 1 | ELF Bar BC5000 10pk - Winter Berry | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $160.00 |
| 1 | Fume Ultra 2500 Puffs 10pk - Blueberry CC | $62.50 | $0.00 | $62.50 |
| 1 | Fume Ultra 2500 Puffs 10pk - Melon Ice | $62.50 | $0.00 | $62.50 |
| 1 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | $62.50 | $0.00 | $62.50 |
| 1 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | $62.50 | $0.00 | $62.50 |
| 1 | Fume Ultra 2500 Puffs 10pk - Strawberry | $62.50 | $0.00 | $62.50 |
| 1 | Fume Ultra 2500 Puffs 10pk - Unicorn | $62.50 | $0.00 | $62.50 |
| 3 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $240.00 |
| 3 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $240.00 |
| 2 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Sundae | $80.00 | $0.00 | $80.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Apple Fritter 5pk (Hybrid) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Cereal Milk 5pk (Hybrid) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Cheetah Piss 5pk (Hybrid) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - God's Gift 5pk (Indica) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Green Crack 5pk (Sativa) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Purple Barnie 5pk (Indica) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Sour Diesel 5pk (Sativa) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Black Cherry x Limeade 5pk (Indica) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Mystery Flavor 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Passion Fruit x Juicy Guava 5pk (Sativa) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Sour Blue Razz x Sour Strawberry 5pk (Sativa) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Sour Melon x Lemonade 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Tropical Mango x Golden Pineapple 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - White Grape x Fuji Apple 5pk (Indica) 2000mg | $50.00 | $0.00 | $50.00 |
| 3 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $240.00 |
| 1 | ELF Bar BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $80.00 |
| 4 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $320.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $80.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Clear | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cool Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Mango Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Menthol | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Spearmint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Straw Mango | $95.00 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $80.00 |
| 6 | JUUL Pods 8pk - Menthol 5% 4 Pods | $82.00 | $0.00 | $492.00 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $82.00 | $0.00 | $492.00 |
| 2 | ELF Bar BC5000 10pk - Sour Apple | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 2 | Fume Unlimited 7000 Puffs - Blueberry Mint | $41.25 | $0.00 | $82.50 |

Total quantities shipped: **79**

| | | |
|---|---|---|
| **Subtotal:** | $5,931.50 |
| **Total:** | $5,931.50 |

RZSMOKE00001933

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**
**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001934

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 288307 | Feb 1, 2023 | **$3,337.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Sunrise | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Winter Berry | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $80.00 |
| 2 | Air Bar Box 3000 Puffs 5pk - Unflavored 5.0% Nicotine - Limited Edition | $32.50 | $0.00 | $65.00 |
| 1 | Fume Extra 1500 Puffs 10pk - Melon Ice | $50.00 | $0.00 | $50.00 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Beach Day | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Black Winter | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Crazi Berry | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Sour Apple | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar TE5000 10pk - Blue Razz Lemonade | $85.00 | $0.00 | $85.00 |
| 1 | ELF Bar TE5000 10pk - Kiwi Passion Fruit Guava | $85.00 | $0.00 | $85.00 |
| 1 | ELF Bar TE5000 10pk - Pineapple Mango Orange | $85.00 | $0.00 | $85.00 |
| 1 | ELF Bar TE5000 10pk - Strawberry Ice Cream | $85.00 | $0.00 | $85.00 |
| 1 | ELF Bar TE5000 10pk - Vanilla Ice Cream | $85.00 | $0.00 | $85.00 |
| 1 | Funky Republic Ti7000 5pk - Blue Razz Ice | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Strawberry Banana | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Watermelon Ice | $47.50 | $0.00 | $47.50 |

Total quantities shipped: **45**

| | |
|---|---|
| Subtotal: | $3,337.50 |
| Total: | $3,337.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001935

# INVOICE

| Order # | Date | Total Due |
|---|---|---|
| 288333 | Feb 1, 2023 | **$187.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 |

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:**

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | MEDUSA UPPER CUT BLEND - Air Disposable - Donatti 91 5pk (Sativa) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Air Disposable - Creme Brulee 5pk (Indica) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Air Disposable - Pink Panteez 5pk (Hybrid) 2 Grams | $62.50 | $0.00 | $62.50 |

Total quantities shipped: **3**

|  |  |
|---|---|
| Subtotal: | $187.50 |
| Total: | $187.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001936

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 288339 | Feb 1, 2023 | **$2,905.00** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | MEDUSA UPPER CUT BLEND - Air Disposable - Creme Brulee 5pk (Indica) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Air Disposable - Donatti 91 5pk (Sativa) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Air Disposable - Pink Panteez 5pk (Hybrid) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cranberry Soda | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Cranberry Punch | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Sakura Grape | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Sour Apple | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Sunrise | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Nana Ice | $80.00 | $0.00 | $80.00 |
| 2 | ALTO Device 5pk By VUSE - Blue | $27.00 | $0.00 | $54.00 |
| 1 | ALTO Device 5pk By VUSE - Red | $27.00 | $0.00 | $27.00 |
| 1 | ALTO Device 5pk By VUSE - Slate | $27.00 | $0.00 | $27.00 |
| 1 | ALTO Device 5pk By VUSE - Teal | $27.00 | $0.00 | $27.00 |
| 2 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | $52.50 | $0.00 | $105.00 |
| 3 | Hyde Edge 1500 Puffs 10pk - Spearmint | $52.50 | $0.00 | $157.50 |
| 2 | ELF Bar BC5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Beach Day | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Black Winter | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **42**

Subtotal: $2,905.00
Total: $2,905.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001937

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 288455 | Feb 2, 2023 | $5,094.00 |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | MEDUSA HXC KNOCKOUT - Air Disposable - Hawaiian Snow 5pk (Sativa) 2 Grams | $65.00 | $0.00 | $195.00 |
| 3 | MEDUSA HXC KNOCKOUT - Air Disposable - Horchata 5pk (Hybrid) 2 Grams | $65.00 | $0.00 | $195.00 |
| 3 | MEDUSA HXC KNOCKOUT - Air Disposable - Wifi 43 5pk (Indica) 2 Grams | $65.00 | $0.00 | $195.00 |
| 3 | MEDUSA UPPER CUT BLEND - Air Disposable - Creme Brulee 5pk (Indica) 2 Grams | $62.50 | $0.00 | $187.50 |
| 4 | MEDUSA UPPER CUT BLEND - Air Disposable - Donatti 91 5pk (Sativa) 2 Grams | $62.50 | $0.00 | $250.00 |
| 8 | MEDUSA UPPER CUT BLEND - Air Disposable - Pink Panteez 5pk (Hybrid) 2 Grams | $62.50 | $0.00 | $500.00 |
| 4 | MEDUSA KNOCKOUT BLEND - Air Disposable - Hulk Breath 5pk (Sativa) 2 Grams | $60.00 | $0.00 | $240.00 |
| 3 | MEDUSA KNOCKOUT BLEND - Air Disposable - Kimbo Kush 5pk (Indica) 2 Grams | $60.00 | $0.00 | $180.00 |
| 4 | MEDUSA KNOCKOUT BLEND - Air Disposable - Mac 10 5pk (Hybrid) 2 Grams | $60.00 | $0.00 | $240.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Cereal Milk 5pk (Hybrid) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Cheetah Piss 5pk (Hybrid) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Purple Barnie 5pk (Indica) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Cartridge - Cereal Milk 5pk (Hybrid) 2 Grams | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Cartridge - Purple Barnie 5pk (Indica) 2 Grams | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA UPPER CUT BLEND - Cartridge - Gush Mintz 5pk (Hybrid) 2 Grams | $52.50 | $0.00 | $52.50 |
| 8 | MEDUSA UPPER CUT BLEND - Gummies - Black Cherry x Limeade 5pk (Indica) 2000mg | $50.00 | $0.00 | $400.00 |
| 8 | MEDUSA UPPER CUT BLEND - Gummies - Mystery Flavor 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $400.00 |
| 8 | MEDUSA UPPER CUT BLEND - Gummies - Passion Fruit x Juicy Guava 5pk (Sativa) 2000mg | $50.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $400.00 |
| 1 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $80.00 |
| 2 | Hyde ID Recharge 4500 Puffs 10pk - Cool Mint | $25.00 | $0.00 | $50.00 |
| 6 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | $6.50 | $0.00 | $39.00 |
| 2 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | $47.50 | $0.00 | $95.00 |
| 1 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Crazi Berry | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Sunrise | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **90**

Subtotal: $5,094.00
Total: $5,094.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001938

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 288772 | Feb 6, 2023 | $6,585.25 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $320.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Air Disposable - Kimbo Kush 5pk (Indica) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Air Disposable - Mac 10 5pk (Hybrid) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Cartridge - God's Gift 5pk (Indica) 2 Grams | $47.50 | $0.00 | $47.50 |
| 6 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $480.00 |
| 6 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $480.00 |
| 10 | White Borneo By Earth Kratom - Capsules - 150ct | $8.15 | $0.00 | $81.50 |
| 5 | White Borneo By Earth Kratom - Powder - 250g | $12.75 | $0.00 | $63.75 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 5 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $400.00 |
| 1 | Air Bar Box 3000 Puffs 5pk - Unflavored 5.0% Nicotine - Limited Edition | $32.50 | $0.00 | $32.50 |
| 8 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $640.00 |
| 5 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $400.00 |
| 6 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $480.00 |
| 5 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Sakura Grape | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $400.00 |
| 4 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $320.00 |
| 4 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $320.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $400.00 |
| 3 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | $80.00 | $0.00 | $240.00 |
| 4 | ELF Bar BC5000 10pk - Watermelon Nana Ice | $80.00 | $0.00 | $320.00 |

Total quantities shipped: **97**

| | |
|---|---|
| Subtotal: | $6,585.25 |
| Total: | $6,585.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001939

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 288773 | Feb 6, 2023 | **$5,120.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $400.00 |
| 4 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $320.00 |
| 10 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $800.00 |

Total quantities shipped: **64**

| | |
|---|---|
| Subtotal: | $5,120.00 |
| Total: | $5,120.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001940

# INVOICE



| Order # | Date | Total | PAID |
|---|---|---|---|
| 288940 | Feb 8, 2023 | **$2,967.50** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $320.00 |
| 4 | ELF Bar BC5000 10pk - Mixed Fruity | $80.00 | $0.00 | $320.00 |
| 3 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $240.00 |
| 2 | Air Bar Mini 2000 Puffs - Grape Ice | $42.50 | $0.00 | $85.00 |
| 2 | Air Bar Mini 2000 Puffs - Mixed Berries | $42.50 | $0.00 | $85.00 |
| 1 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | $42.50 | $0.00 | $42.50 |
| 1 | Air Bar Mini 2000 Puffs - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 1 | OG Grabba Crushed - Honey Bourbon - 25pk | $30.00 | $0.00 | $30.00 |
| 1 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | $67.50 | $0.00 | $67.50 |
| 1 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | $67.50 | $0.00 | $67.50 |
| 1 | Air Bar Nex 6500 Puffs - Grape Ice | $67.50 | $0.00 | $67.50 |
| 2 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $160.00 |
| 3 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $240.00 |
| 2 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Beach Day | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Cranberry Punch | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Crazi Berry | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $80.00 |
| 3 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | $80.00 | $0.00 | $240.00 |

Total quantities shipped: **41**

| | |
|---|---|
| Subtotal: | $2,967.50 |
| Total: | $2,967.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001941

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 289016 | Feb 9, 2023 | $3,320.00 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Cake Batter By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Sweet Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Sweet Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 6 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $39.00 |
| 5 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Guava Peach By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 4 | Mango Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 5 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 4 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 5 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 7 | Orange Mango Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $45.50 |
| 2 | Orange Mango Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 4 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 5 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 4 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 2 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 5 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 3 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 2 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |

RZSMOKE00001942

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 4 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Iced Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Iced Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Iced Banana By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $12.00 |
| 3 | Fruit Punch By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 4 | Fresh Pineapple By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $24.00 |
| 2 | Iced Green Apple By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $12.00 |
| 4 | Iced Green Apple By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $24.00 |
| 3 | Strawberry Milkshake By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 2 | Strawberry Milkshake By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $12.00 |
| 1 | JUUL Pods 8pk - Menthol 5% 4 Pods | $82.00 | $0.00 | $82.00 |
| 1 | Lost Mary OS5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cranberry Soda | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Sundae | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $80.00 |
| 6 | Killer Kustard By Vapetasia - 3mg - 100ml | $7.50 | $0.00 | $45.00 |
| 5 | Killer Kustard By Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $37.50 |
| 3 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 24 | Tribeca By Halo E-Liquid - 0mg - 60ml | $6.50 | $0.00 | $156.00 |
| 12 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | $6.50 | $0.00 | $78.00 |
| 10 | Really Berry By Naked100 - 0mg - 60ml | $6.50 | $0.00 | $65.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **298**

|  | Subtotal: | $3,320.00 |
|--|-----------|-----------|
|  | Total: | $3,320.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001943

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 289018 | Feb 9, 2023 | **$3,365.00** |  **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | ELF Bar BC5000 Ultra 10pk - Blue Cotton Candy | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Blue Razz Ice | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Dragon Fruit Banana Berry | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Grape Honeydew | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Mint | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Orange Soda | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Raspberry Watermelon | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Strawberry Mango | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Bubblegum | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Peach | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Tobacco | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Tropical Rainbow Blast | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Watermelon Ice | $90.00 | $0.00 | $90.00 |
| 1 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Sundae | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Mixed Fruity | $80.00 | $0.00 | $80.00 |
| 5 | Hyde Edge 1500 Puffs 10pk - Minty O's | $52.50 | $0.00 | $262.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Mango Peaches & Cream | $77.50 | $0.00 | $77.50 |
| 2 | Hyde Color Recharge 3000 Puffs 10pk - Aloe Grape | $45.00 | $0.00 | $90.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Black Cherry x Limeade 5pk (Indica) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Mystery Flavor 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Passion Fruit x Juicy Guava 5pk (Sativa) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Sour Blue Razz x Sour Strawberry 5pk (Sativa) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - White Grape x Fuji Apple 5pk (Indica) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA HXC KNOCKOUT - Air Disposable - Horchata 5pk (Hybrid) 2 Grams | $65.00 | $0.00 | $65.00 |
| 1 | MEDUSA HXC KNOCKOUT - Air Disposable - Wifi 43 5pk (Indica) 2 Grams | $65.00 | $0.00 | $65.00 |

Total quantities shipped: **46**

| | |
|---|---|
| Subtotal: | $3,365.00 |
| Total: | $3,365.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001944

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 289137 | Feb 12, 2023 | **$3,058.00** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | ELF Bar BC5000 10pk - Crazi Berry | $80.00 | $0.00 | $320.00 |
| 4 | ELF Bar BC5000 10pk - Mixed Fruity | $80.00 | $0.00 | $320.00 |
| 4 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | $80.00 | $0.00 | $320.00 |
| 1 | Hyde IQ 5000 Puffs - Blue Razz | $80.00 | $0.00 | $80.00 |
| 4 | ELF Bar BC5000 10pk - Cranberry Punch | $80.00 | $0.00 | $320.00 |
| 4 | ELF Bar BC5000 10pk - Beach Day | $80.00 | $0.00 | $320.00 |
| 4 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $320.00 |
| 1 | Menthol 5pk By ZYN - 6mg | $18.00 | $0.00 | $18.00 |
| 6 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $480.00 |
| 7 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | $80.00 | $0.00 | $560.00 |

Total quantities shipped: **39**

|  |  |
|---|---|
| Subtotal: | $3,058.00 |
| Total: | $3,058.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001945

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 289252 | Feb 13, 2023 | **$3,023.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $400.00 |
| 4 | ELF Bar BC5000 10pk - Beach Day | $80.00 | $0.00 | $320.00 |
| 3 | ELF Bar BC5000 10pk - Cranberry Punch | $80.00 | $0.00 | $240.00 |
| 4 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $320.00 |
| 2 | ELF Bar BC5000 10pk - Mixed Fruity | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | $80.00 | $0.00 | $80.00 |
| 2 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $760.00 |
| 3 | White Vein Indo By OPMS - 1oz - Powder | $2.25 | $0.00 | $6.75 |
| 3 | Super Green Borneo By OPMS - 1oz - Powder | $2.50 | $0.00 | $7.50 |
| 3 | Green Vein Thai By OPMS - 1oz - Powder | $2.25 | $0.00 | $6.75 |
| 1 | Green Vein Malay By OPMS - 1oz - Powder | $2.50 | $0.00 | $2.50 |
| 3 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $240.00 |
| 2 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $160.00 |
| 4 | ELF Bar BC5000 10pk - Crazi Berry | $80.00 | $0.00 | $320.00 |

Total quantities shipped: **40**

| | |
|---|---|
| Subtotal: | $3,023.50 |
| Total: | $3,023.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001946

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 289336 | Feb 14, 2023 | **$3,040.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | ELF Bar BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $400.00 |
| 1 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $80.00 |
| 5 | ELF Bar BC5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $400.00 |
| 4 | ELF Bar BC5000 10pk - Miami Mint | $80.00 | $0.00 | $320.00 |
| 4 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | $80.00 | $0.00 | $320.00 |
| 1 | Lost Mary OS5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Cranberry Soda | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 3 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $240.00 |
| 2 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **38**

| | |
|---|---|
| Subtotal: | $3,040.00 |
| Total: | $3,040.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001947

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 289477 | Feb 16, 2023 | **$2,963.25** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | MEDUSA KNOCKOUT BLEND - Cartridge - Apple Fritter 5pk (Hybrid) 2 Grams | $47.50 | $0.00 | $95.00 |
| 2 | MEDUSA KNOCKOUT BLEND - Cartridge - Cereal Milk 5pk (Hybrid) 2 Grams | $47.50 | $0.00 | $95.00 |
| 2 | MEDUSA KNOCKOUT BLEND - Cartridge - Cheetah Piss 5pk (Hybrid) 2 Grams | $47.50 | $0.00 | $95.00 |
| 2 | MEDUSA KNOCKOUT BLEND - Cartridge - God's Gift 5pk (Indica) 2 Grams | $47.50 | $0.00 | $95.00 |
| 2 | MEDUSA KNOCKOUT BLEND - Cartridge - Green Crack 5pk (Sativa) 2 Grams | $47.50 | $0.00 | $95.00 |
| 2 | MEDUSA KNOCKOUT BLEND - Cartridge - Purple Barnie 5pk (Indica) 2 Grams | $47.50 | $0.00 | $95.00 |
| 2 | MEDUSA KNOCKOUT BLEND - Cartridge - Sour Diesel 5pk (Sativa) 2 Grams | $47.50 | $0.00 | $95.00 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Gator Breath 5pk (Indica) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Jealousy Juice 5pk (Hybrid) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Lemon Vuitton 5pk (Sativa) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Pie Hoe 5pk (Hybrid) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Snow Cap 5pk (Indica) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Trap Star 5pk (Sativa) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Zlushie 5pk (Sativa) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Gator Breath 5pk (Indica) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Jealousy Juice 5pk (Hybrid) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Lemon Vuitton 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Pie Hoe 5pk (Hybrid) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Snow Cap 5pk (Indica) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Trap Star 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Zlushie 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Fume Extra 1500 Puffs 10pk - Melon Ice | $50.00 | $0.00 | $50.00 |
| 1 | Fume Unlimited 7000 Puffs - Apple Peach | $41.25 | $0.00 | $41.25 |
| 1 | Fume Unlimited 7000 Puffs - Peach Mango Watermelon | $41.25 | $0.00 | $41.25 |
| 1 | Fume Unlimited 7000 Puffs - Strawberry | $41.25 | $0.00 | $41.25 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $82.00 | $0.00 | $82.00 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Banana Breath 5pk (Indica) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Gary Payton 5pk (Hybrid) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Gush Mintz 5pk (Hybrid) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Lemon Cherry Gelato 5pk (Sativa) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Oreoz 5pk (Hybrid) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Watermelon Zkittles 5pk (Indica) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Green Crack 5pk (Sativa) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Purple Barnie 5pk (Indica) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Cartridge - Alaskan Thunder Fuck 5pk (Sativa) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA UPPER CUT BLEND - Cartridge - Banana Breath 5pk (Indica) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA UPPER CUT BLEND - Cartridge - Gary Payton 5pk (Hybrid) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA UPPER CUT BLEND - Cartridge - Gush Mintz 5pk (Hybrid) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA UPPER CUT BLEND - Cartridge - Lemon Cherry Gelato 5pk (Sativa) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA UPPER CUT BLEND - Cartridge - Oreoz 5pk (Hybrid) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA UPPER CUT BLEND - Cartridge - Watermelon Zkittles 5pk (Indica) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Berry Bites 5pk (Sativa) 2000mg | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Lemon Lime 5pk (Indica) 2000mg | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Purple Grape 5pk (Hybrid) 2000mg | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Sour Blue Razz 5pk (Sativa) 2000mg | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Tropical Fusion 5pk (Indica) 2000mg | $47.50 | $0.00 | $47.50 |

Total quantities shipped: **54**

| | |
|---|---|
| Subtotal: | $2,963.25 |
| Total: | $2,963.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

RZSMOKE00001948

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001949

# INVOICE



| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 289493 | Feb 16, 2023 | $1,830.00 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 15 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $90.00 |
| 2 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Mixed Fruity | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Blue Drink | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Blue Razz | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Mystery Mix | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Blue Razz Peach Bears Ice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Dragonberry Cotton Clouds | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Jewel Mint Ice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Miami Berry | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Strawberry Limeade Ice | $80.00 | $0.00 | $80.00 |

Total quantities shipped: **46**

| | |
|---|---|
| Subtotal: | $1,830.00 |
| Total: | $1,830.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001950

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 289704 | Feb 20, 2023 | **$4,560.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | ELF Bar BC5000 10pk - Black Winter | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Blueberry Energize | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Clear 5% | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Cuba Cigar | $80.00 | $0.00 | $400.00 |
| 10 | ELF Bar BC5000 10pk - Fuji Ice | $80.00 | $0.00 | $800.00 |
| 10 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | $80.00 | $0.00 | $800.00 |
| 7 | ELF Bar BC5000 10pk - Pineapple Strawnana | $80.00 | $0.00 | $560.00 |
| 5 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $400.00 |

Total quantities shipped: **57**

| | |
|---|---|
| Subtotal: | $4,560.00 |
| Total: | $4,560.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001951

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 289773 | Feb 20, 2023 | **$5,224.50** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | $95.00 | $0.00 | $95.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Cool Mint | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | $95.00 | $0.00 | $95.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Menthol | $95.00 | $0.00 | $190.00 |
| 3 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | $95.00 | $0.00 | $285.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - White Gummy | $95.00 | $0.00 | $95.00 |
| 6 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $6.00 | $0.00 | $36.00 |
| 3 | Hyde ID Recharge 4500 Puffs 10pk - Cool Mint | $25.00 | $0.00 | $75.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Mint | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Orange Soda | $90.00 | $0.00 | $90.00 |
| 1 | ELF Bar BC5000 Ultra 10pk - Tobacco | $90.00 | $0.00 | $90.00 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $160.00 |
| 2 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $160.00 |
| 5 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $400.00 |
| 3 | MEDUSA TAP OUT BLEND - Disposable - Gator Breath 5pk (Indica) 3 Grams | $70.00 | $0.00 | $210.00 |
| 2 | MEDUSA TAP OUT BLEND - Disposable - Jealousy Juice 5pk (Hybrid) 3 Grams | $70.00 | $0.00 | $140.00 |
| 3 | MEDUSA TAP OUT BLEND - Disposable - Lemon Vuitton 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $210.00 |
| 2 | MEDUSA TAP OUT BLEND - Disposable - Pie Hoe 5pk (Hybrid) 3 Grams | $70.00 | $0.00 | $140.00 |
| 3 | MEDUSA TAP OUT BLEND - Disposable - Snow Cap 5pk (Indica) 3 Grams | $70.00 | $0.00 | $210.00 |
| 3 | MEDUSA TAP OUT BLEND - Disposable - Trap Star 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $210.00 |
| 3 | MEDUSA TAP OUT BLEND - Disposable - Zlushie 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $210.00 |
| 2 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Mixed Fruity | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $80.00 |
| 3 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $240.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | $80.00 | $0.00 | $80.00 |
| 3 | ELF Bar BC5000 10pk - Lemon Mint | $80.00 | $0.00 | $240.00 |
| 2 | ELF Bar BC5000 10pk - Rainbow Candy | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $160.00 |
| 3 | JUUL Pods 8pk - Menthol 5% 4 Pods | $82.00 | $0.00 | $246.00 |
| 1 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | $38.75 | $0.00 | $38.75 |

Total quantities shipped: **74**

| | |
|---|---|
| Subtotal: | $5,224.50 |
| Total: | $5,224.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001952

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 289870 | Feb 22, 2023 | **$2,895.50** | PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | ELF Bar BC5000 10pk - Beach Day | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Cranberry Punch | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Crazi Berry | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Mixed Fruity | $80.00 | $0.00 | $80.00 |
| 2 | ELF Bar BC5000 10pk - Peach Berry | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Rainbow Candy | $80.00 | $0.00 | $80.00 |
| 3 | ELF Bar BC5000 10pk - Sakura Grape | $80.00 | $0.00 | $240.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Ice | $80.00 | $0.00 | $160.00 |
| 1 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Nana Ice | $80.00 | $0.00 | $80.00 |
| 1 | Glamee Charger USB Type C - USB Type C - 25ct | $12.50 | $0.00 | $12.50 |
| 2 | Lost Mary OS5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $160.00 |
| 1 | Cyber Skull Design #48516 By Zippo | $13.50 | $0.00 | $13.50 |
| 1 | Rick Rietveld #48552 By Zippo | $14.50 | $0.00 | $14.50 |
| 1 | Bob Marley #49238 By Zippo | $15.50 | $0.00 | $15.50 |
| 1 | Cannabis Pattern Design #48583 By Zippo | $15.50 | $0.00 | $15.50 |
| 1 | Xuper Torch Lighter - Neon Torch XU-62N 20ct | $25.00 | $0.00 | $25.00 |
| 1 | Maven Cyclone Torch Lighter - Black | $12.50 | $0.00 | $12.50 |
| 1 | Maven Cyclone Torch Lighter - Red | $12.50 | $0.00 | $12.50 |
| 1 | Maven Tower Torch Lighter - Neon Orange | $12.50 | $0.00 | $12.50 |
| 1 | Maven Tower Torch Lighter - White | $12.50 | $0.00 | $12.50 |
| 1 | Maven Strength Torch Lighter - Midnight Green | $13.00 | $0.00 | $13.00 |
| 1 | Maven Strength Torch Lighter - Red | $13.00 | $0.00 | $13.00 |
| 1 | Maven Model 7 Torch Lighter - Carbon Fiber | $13.00 | $0.00 | $13.00 |
| 1 | Maven Model 7 Torch Lighter - Red | $13.00 | $0.00 | $13.00 |
| 2 | Fruity Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 5 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 3 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Guava Peach By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 4 | Pineapple Guava By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 2 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 6 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 3 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Apple By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Peach By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 6 | American Patriots By Naked100 - 6mg - 60ml | $6.50 | $0.00 | $39.00 |
| 4 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 4 | Churros By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 7 | Churros By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 5 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 4 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $22.00 |
| 3 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |

RZSMOKE00001953

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 4 | Mixed Berry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Peach By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 6 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 4 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 6 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 5 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 4 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.50 | $0.00 | $19.50 |

Total quantities shipped: **207**

|  |  |
|---|---|
| Subtotal: | $2,895.50 |
| Total: | $2,895.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001954

# INVOICE

| Order # | Date | Total | PAID |
|---|---|---|---|
| 289899 | Feb 22, 2023 | $2,912.50 | |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | $67.50 | $0.00 | $67.50 |
| 5 | ELF Bar BC5000 10pk - Mango Peach | $80.00 | $0.00 | $400.00 |
| 5 | ELF Bar BC5000 10pk - Peach Ice | $80.00 | $0.00 | $400.00 |
| 4 | ELF Bar BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $320.00 |
| 2 | ELF Bar BC5000 10pk - Strawberry Mango | $80.00 | $0.00 | $160.00 |
| 5 | ELF Bar BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $400.00 |
| 1 | Lost Mary OS5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Gator Breath 5pk (Indica) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Jealousy Juice 5pk (Hybrid) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Lemon Vuitton 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Pie Hoe 5pk (Hybrid) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Snow Cap 5pk (Indica) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Trap Star 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Zlushie 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | Fume Unlimited 7000 Puffs - Grape Ice | $42.50 | $0.00 | $42.50 |

Total quantities shipped: **38**

|  |  |
|---|---|
| Subtotal: | $2,912.50 |
| Total: | $2,912.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001955

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 290008 | Feb 24, 2023 | **$4,240.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | E & B BC5000 10pk - Blueberry Energize | $80.00 | $0.00 | $400.00 |
| 7 | E & B BC5000 10pk - Fuji Ice | $80.00 | $0.00 | $560.00 |
| 7 | E & B BC5000 10pk - Pineapple Coconut Ice | $80.00 | $0.00 | $560.00 |
| 5 | E & B BC5000 10pk - Rainbow Candy | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Pineapple Strawnana | $80.00 | $0.00 | $400.00 |
| 7 | E & B BC5000 10pk - Watermelon Ice | $80.00 | $0.00 | $560.00 |
| 4 | E & B BC5000 10pk - Beach Day | $80.00 | $0.00 | $320.00 |
| 4 | E & B BC5000 10pk - Cranberry Punch | $80.00 | $0.00 | $320.00 |
| 1 | E & B BC5000 10pk - Crazi Berry | $80.00 | $0.00 | $80.00 |
| 4 | E & B BC5000 10pk - Mixed Fruity | $80.00 | $0.00 | $320.00 |
| 4 | E & B BC5000 10pk - Watermelon Jolly Ice | $80.00 | $0.00 | $320.00 |

Total quantities shipped: **53**

|  | |
|---|---|
| Subtotal: | $4,240.00 |
| Total: | $4,240.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001956

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 290106 | Feb 26, 2023 | **$2,877.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Lost Mary MO5000 5pk - Black Mint | $42.50 | $0.00 | $85.00 |
| 1 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $42.50 |
| 3 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $42.50 | $0.00 | $127.50 |
| 3 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $127.50 |
| 1 | Lost Mary MO5000 5pk - Energize | $42.50 | $0.00 | $42.50 |
| 2 | Lost Mary MO5000 5pk - Grape Jelly | $42.50 | $0.00 | $85.00 |
| 1 | Lost Mary MO5000 5pk - Mango Peach | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Mango Peach Watermelon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $42.50 |
| 2 | Lost Mary MO5000 5pk - Watermelon Cherry | $42.50 | $0.00 | $85.00 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Gator Breath 5pk (Indica) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Jealousy Juice 5pk (Hybrid) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Lemon Vuitton 5pk (Sativa) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Pie Hoe 5pk (Hybrid) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Snow Cap 5pk (Indica) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Trap Star 5pk (Sativa) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Zlushie 5pk (Sativa) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Gator Breath 5pk (Indica) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Jealousy Juice 5pk (Hybrid) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Lemon Vuitton 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Pie Hoe 5pk (Hybrid) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Snow Cap 5pk (Indica) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Trap Star 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Zlushie 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Black Cherry x Limeade 5pk (Indica) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Mystery Flavor 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Passion Fruit x Juicy Guava 5pk (Sativa) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Sour Blue Razz x Sour Strawberry 5pk (Sativa) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Sour Melon x Lemonade 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Tropical Mango x Golden Pineapple 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - White Grape x Fuji Apple 5pk (Indica) 2000mg | $50.00 | $0.00 | $50.00 |
| 2 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $160.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - OJ | $52.50 | $0.00 | $52.50 |
| 3 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | $52.50 | $0.00 | $157.50 |
| 12 | Green Vein Malay By Kratom Kaps - 180g - 300 Capsules | $16.00 | $0.00 | $192.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | $72.50 | $0.00 | $145.00 |
| 1 | E & B BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |

Total quantities shipped: **61**

| | |
|---|---|
| Subtotal: | $2,877.00 |
| Total: | $2,877.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001957

# INVOICE

| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 290171 | Feb 27, 2023 | **$5,600.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | E & B BC5000 10pk - Blue Razz Lemon | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Cranberry Grape | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Peach Berry | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Peach Ice | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Rainbow Candy | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Rainbow Cloudz | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Strazz (Strawberry Raspberry) | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Triple Berry Ice | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Watermelon Brazz Ice | $80.00 | $0.00 | $400.00 |
| 5 | E & B BC5000 10pk - Watermelon Nana Ice | $80.00 | $0.00 | $400.00 |

Total quantities shipped: **70**

| | |
|---|---|
| Subtotal: | $5,600.00 |
| Total: | $5,600.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001958

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 290256 | Feb 28, 2023 | **$3,124.50** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Fume Extra 1500 Puffs 10pk - Blue Razz | $50.00 | $0.00 | $50.00 |
| 1 | Fume Unlimited 7000 Puffs - Purple Rain | $41.25 | $0.00 | $41.25 |
| 1 | Fume Unlimited 7000 Puffs - Strawberry Mango | $41.25 | $0.00 | $41.25 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Menthol | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | $95.00 | $0.00 | $95.00 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Sundae | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | E & B BC5000 Ultra 10pk - Blue Cotton Candy | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Blue Razz Ice | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Dragon Fruit Banana Berry | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Grape Honeydew | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Orange Soda | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Raspberry Watermelon | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Strawberry Mango | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Strawberry Watermelon Bubblegum | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Strawberry Watermelon Peach | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Tobacco | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Tropical Rainbow Blast | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Watermelon Ice | $90.00 | $0.00 | $90.00 |
| 5 | Grumpy Old Bastard By Micro Brew Vapors - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Grumpy Old Bastard By Micro Brew Vapors - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | One Eyed Turtle By Micro Brew Vapors - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | One Eyed Turtle By Micro Brew Vapors - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | The Goat Herder By Micro Brew Vapors - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | The Goat Herder By Micro Brew Vapors - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | The Secret Handshake By Micro Brew Vapors - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 3 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | $6.50 | $0.00 | $19.50 |

Total quantities shipped: **73**

| | |
|---|---|
| Subtotal: | $3,124.50 |
| Total: | $3,124.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon

RZSMOKE00001959

as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001960

# INVOICE

| | |
|---|---|
| **Order #** 290353 | **Date** Mar 1, 2023 | **Total** **$3,145.50** |



**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Funky Republic Ti7000 5pk - Blue Razz Ice | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - California Cherry | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Peach Pie | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Pink Bomb | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Rainbow Cloudz | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Super Berry | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Tropical Island | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Strawberry Banana | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Watermelon Ice | $47.50 | $0.00 | $142.50 |
| 6 | JUUL Pods 8pk - Menthol 5% 4 Pods | $84.00 | $0.00 | $504.00 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $84.00 | $0.00 | $504.00 |

Total quantities shipped: **57**

|  |  |
|---|---|
| Subtotal: | $3,145.50 |
| Total: | $3,145.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001961

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 290431 | Mar 2, 2023 | **$3,070.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | FLUM Pebble 6000 Puff 10pk - Clear | $95.00 | $0.00 | $190.00 |
| 4 | Air Bar Box 3000 Puffs 5pk - Unflavored 5.0% Nicotine - Limited Edition | $32.50 | $0.00 | $130.00 |
| 1 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | $50.00 | $0.00 | $50.00 |
| 1 | NKD100 Max 4500 Puffs 10pk - American Patriot | $50.00 | $0.00 | $50.00 |
| 1 | NKD100 Max 4500 Puffs 10pk - Guava Berries Ice | $50.00 | $0.00 | $50.00 |
| 1 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | $50.00 | $0.00 | $50.00 |
| 1 | NKD100 Max 4500 Puffs 10pk - Lava Flow | $50.00 | $0.00 | $50.00 |
| 1 | NKD100 Max 4500 Puffs 10pk - Mango Peach Ice | $50.00 | $0.00 | $50.00 |
| 6 | Air Bar Mini 2000 Puffs - Strawberry Starfruit - Exclusive Flavor | $42.50 | $0.00 | $255.00 |
| 6 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | $42.50 | $0.00 | $255.00 |
| 1 | Fume Ultra 2500 Puffs 10pk - Strawberry | $62.50 | $0.00 | $62.50 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $80.00 |
| 5 | Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | $42.50 | $0.00 | $212.50 |
| 5 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | $42.50 | $0.00 | $212.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | $72.50 | $0.00 | $72.50 |
| 4 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | $72.50 | $0.00 | $290.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | $72.50 | $0.00 | $72.50 |
| 1 | E & B BC5000 10pk - Cuba Cigar | $80.00 | $0.00 | $80.00 |
| 2 | Air Bar Box 3000 Puffs 5pk - Unflavored 2.5% Nicotine - Limited Edition | $32.50 | $0.00 | $65.00 |

Total quantities shipped: **55**

| | |
|---|---|
| Subtotal: | $3,070.00 |
| Total: | $3,070.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001962

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 290651 | Mar 6, 2023 | $5,220.00 |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $320.00 |
| 4 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $320.00 |
| 1 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $160.00 |
| 3 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $240.00 |
| 3 | E & B BC5000 Ultra 10pk - Raspberry Watermelon | $90.00 | $0.00 | $270.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Sundae | $80.00 | $0.00 | $80.00 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | $77.50 | $0.00 | $77.50 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary MO5000 5pk - Black Mint | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Ginger Beer | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Kiwi Fuse | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Watermelon Cherry | $42.50 | $0.00 | $42.50 |
| 21 | JUUL Pods 8pk - Menthol 5% 4 Pods | $85.00 | $0.00 | $1,785.00 |
| 15 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $85.00 | $0.00 | $1,275.00 |

Total quantities shipped: **66**

| | |
|---|---|
| Subtotal: | $5,220.00 |
| Total: | $5,220.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001963

# INVOICE

| | **Order #** | **Date** | **Total** | |
|---|---|---|---|---|
| | 290740 | Mar 7, 2023 | **$3,073.75** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary MO5000 5pk - Kiwi Fuse | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Mango Peach | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Mango Peach Watermelon | $42.50 | $0.00 | $42.50 |
| 4 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $170.00 |
| 1 | Fume Unlimited 7000 Puffs - Peach Mango Watermelon | $41.25 | $0.00 | $41.25 |
| 1 | Fume Ultra 2500 Puffs 10pk - Mango | $62.50 | $0.00 | $62.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | $80.00 | $0.00 | $80.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | $80.00 | $0.00 | $80.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | $80.00 | $0.00 | $80.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | FLUM Pebble 30 Flavors Display | $1,425.00 | $0.00 | $1,425.00 |
| 10 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $6.50 | $0.00 | $65.00 |
| 10 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $6.50 | $0.00 | $65.00 |
| 10 | Subzero By Halo E-Liquid - 3mg - 60ml | $6.50 | $0.00 | $65.00 |
| 10 | Subzero By Halo E-Liquid - 6mg - 60ml | $6.50 | $0.00 | $65.00 |
| 1 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Sundae | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Citrus Sunrise | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Energize | $42.50 | $0.00 | $42.50 |
| 4 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $170.00 |
| 1 | Fume Extra 1500 Puffs 10pk - Bubble Gum | $50.00 | $0.00 | $50.00 |

Total quantities shipped: **66**

Subtotal: $3,073.75
Total: $3,073.75

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001964

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 290812 | Mar 8, 2023 | $2,585.00 | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | $80.00 | $0.00 | $160.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | $80.00 | $0.00 | $160.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | $80.00 | $0.00 | $160.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | $80.00 | $0.00 | $160.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | $80.00 | $0.00 | $160.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | $80.00 | $0.00 | $160.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Cartridge - Apple Fritter 5pk (Hybrid) 2 Grams | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Cartridge - God's Gift 5pk (Indica) 2 Grams | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Cartridge - Sour Diesel 5pk (Sativa) 2 Grams | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Jealousy Juice 5pk (Hybrid) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Lemon Vuitton 5pk (Sativa) 2 Grams | $52.50 | $0.00 | $52.50 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Snow Cap 5pk (Indica) 2 Grams | $52.50 | $0.00 | $52.50 |
| 3 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $142.50 |
| 2 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | $47.50 | $0.00 | $95.00 |
| 1 | Funky Republic Ti7000 5pk - Tropical Island | $47.50 | $0.00 | $47.50 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **37**

| | |
|---|---|
| Subtotal: | $2,585.00 |
| Total: | $2,585.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001965

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 290872 | Mar 9, 2023 | **$3,110.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | E & B BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | $80.00 | $0.00 | $160.00 |
| 9 | E & B BC5000 10pk - Watermelon Jolly Ice | $80.00 | $0.00 | $720.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Blue Razz Peach Bears Ice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Bomb Berry Popsicle | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Dragonberry Cotton Clouds | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Jewel Mint Ice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Sour Apple Ice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Kiwi Apple Pomberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Miami Berry | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Strawberry Limeade Ice | $80.00 | $0.00 | $80.00 |
| 1 | JUUL Pods 8pk - Menthol 3% 4 Pods | $85.00 | $0.00 | $85.00 |
| 1 | FLUM Pebble 30 Flavors Display | $1,425.00 | $0.00 | $1,425.00 |

Total quantities shipped: **22**

| | |
|---|---|
| Subtotal: | $3,110.00 |
| Total: | $3,110.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001966

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 290994 | Mar 12, 2023 | **$3,462.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 3 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $240.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 3 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $240.00 |
| 1 | E & B BC5000 Ultra 10pk - Tobacco | $90.00 | $0.00 | $90.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | $72.50 | $0.00 | $145.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Gator Breath 5pk (Indica) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Zlushie 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 5 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $212.50 |
| 4 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $170.00 |
| 6 | Lost Mary MO5000 5pk - Energize | $42.50 | $0.00 | $255.00 |
| 8 | Lost Mary MO5000 5pk - Mango Peach Watermelon | $42.50 | $0.00 | $340.00 |
| 6 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $255.00 |
| 6 | Lost Mary MO5000 5pk - Watermelon Ice | $42.50 | $0.00 | $255.00 |
| 4 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $320.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **60**

|  |  |
|---|---|
| Subtotal: | $3,462.50 |
| Total: | $3,462.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001967

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 291140 | Mar 14, 2023 | **$2,812.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $240.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $160.00 |
| 3 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $240.00 |
| 3 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $240.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blue Energy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawmelon | $95.00 | $0.00 | $95.00 |
| 1 | Lost Mary MO5000 5pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 10 | TFV18 Replacement Coil 3pk By Smok - Meshed 0.33ohm | $8.00 | $0.00 | $80.00 |
| 5 | MEDUSA - DELTA 8 Gummies 500mg - Lemon Lime | $9.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Assorted Flavors 5pk (Hybrid) 2000mg | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Tropical Fusion 5pk (Indica) 2000mg | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Passion Fruit x Juicy Guava 5pk (Sativa) 2000mg | $47.50 | $0.00 | $47.50 |

Total quantities shipped: **48**

| | |
|---|---|
| Subtotal: | $2,812.50 |
| Total: | $2,812.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001968

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 291220 | Mar 15, 2023 | **$2,993.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 3 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Guava Peach By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 4 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 3 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | $7.50 | $0.00 | $22.50 |
| 2 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $15.00 |
| 3 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | $7.50 | $0.00 | $22.50 |
| 2 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $15.00 |
| 3 | Royalty Two By Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $22.50 |
| 3 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.50 | $0.00 | $22.50 |
| 3 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 6 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 3 | Graham Cracker By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 4 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.50 | $0.00 | $19.50 |
| 8 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.50 | $0.00 | $52.00 |
| 3 | Fruit Punch By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 3 | Iced Honey Dew By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $18.00 |
| 4 | Iced Honey Dew By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $24.00 |
| 3 | Juicy Watermelon By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $18.00 |
| 5 | Iced Red Mango By Salt Bae 30ml - 25mg | $6.00 | $0.00 | $30.00 |
| 5 | Iced Red Mango By Salt Bae 30ml - 50mg | $6.00 | $0.00 | $30.00 |
| 4 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 3 | ALTO Pods 5pk By VUSE - Golden Tobacco 1.8% 2pk | $58.00 | $0.00 | $174.00 |
| 2 | Naartane Butane Gas - 5X - 320ml 12pk | $20.00 | $0.00 | $40.00 |
| 24 | Zippo Lighter Fuel - 4 oz | $1.50 | $0.00 | $36.00 |
| 24 | Zippo Lighter Fuel - 12 oz | $3.00 | $0.00 | $72.00 |
| 36 | Ronson Butane Fuel - 75ml | $1.50 | $0.00 | $54.00 |
| 24 | Ronson Butane Fuel - 290ml | $2.75 | $0.00 | $66.00 |
| 2 | King Palm Cones - Pre-Price $1.99 - 2pk Rollie Size 20ct - Gelato Cream | $20.00 | $0.00 | $40.00 |
| 1 | King Palm Cones - Pre-Price $1.99 - 2pk Rollie Size 20ct - Peach Tree | $20.00 | $0.00 | $20.00 |
| 1 | King Palm Cones - Pre-Price $1.99 - 2pk Rollie Size 20ct - Perfect Pear | $20.00 | $0.00 | $20.00 |
| 1 | BIC Lighter 50ct Tray - Mini - Assorted Colors | $39.00 | $0.00 | $39.00 |
| 1 | Novo 2 By Smok - 7-Color Spray | $12.50 | $0.00 | $12.50 |
| 1 | Novo 2 By Smok - IML 7-Color Cobra | $12.50 | $0.00 | $12.50 |

RZSMOKE00001969

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Novo 2 By Smok - IML White Cobra | $12.50 | $0.00 | $12.50 |
| 1 | Novo 2 By Smok - IML Silver Cobra | $12.50 | $0.00 | $12.50 |
| 1 | Novo 2 By Smok - Black 7-Color Spray | $12.50 | $0.00 | $12.50 |
| 1 | Novo 2 By Smok - Black and White Resin | $12.50 | $0.00 | $12.50 |
| 1 | Novo 2 By Smok - Blue Stabilizing Wood | $12.50 | $0.00 | $12.50 |
| 1 | Novo 4 Mini Kit By Smok - Fluid 7-Color | $17.00 | $0.00 | $17.00 |
| 1 | Novo 4 Mini Kit By Smok - Fluid Black Grey | $17.00 | $0.00 | $17.00 |
| 1 | Novo 4 Mini Kit By Smok - Rasta Green Cobra | $17.00 | $0.00 | $17.00 |
| 1 | Novo 4 Mini Kit By Smok - Red Stabilizing Wood | $17.00 | $0.00 | $17.00 |
| 1 | Novo 4 Mini Kit By Smok - White Cobra | $17.00 | $0.00 | $17.00 |
| 1 | Novo 4 By Smok - Black Carbon Fiber | $19.00 | $0.00 | $19.00 |
| 1 | Novo 4 By Smok - Black Stabilizing Wood | $19.00 | $0.00 | $19.00 |
| 1 | Novo 4 By Smok - Red Stabilizing Wood | $19.00 | $0.00 | $19.00 |
| 1 | Novo 4 By Smok - Silver Carbon Fiber | $19.00 | $0.00 | $19.00 |
| 1 | Nord 4 Kit By Smok (80W) - 7 Color Armor | $21.00 | $0.00 | $21.00 |
| 1 | Nord 4 Kit By Smok (80W) - Black Armor | $21.00 | $0.00 | $21.00 |
| 1 | Nord 4 Kit By Smok (80W) - Blue | $21.00 | $0.00 | $21.00 |
| 1 | Nord 4 Kit By Smok (80W) - Blue Grey Armor | $21.00 | $0.00 | $21.00 |
| 1 | Nord 4 Kit By Smok (80W) - Brown | $21.00 | $0.00 | $21.00 |
| 1 | Nord 4 Kit By Smok (80W) - Fluid 7-Color | $21.00 | $0.00 | $21.00 |
| 1 | Nord 4 Kit By Smok (80W) - Fluid Black Grey | $21.00 | $0.00 | $21.00 |
| 1 | Nord 4 Kit By Smok (80W) - Rasta Green Armor | $21.00 | $0.00 | $21.00 |
| 1 | Nord 4 Kit By Smok (80W) - Red | $21.00 | $0.00 | $21.00 |
| 1 | Nord 4 Kit By Smok (80W) - Red Grey Armor | $21.00 | $0.00 | $21.00 |
| 1 | Nord 4 Kit By Smok (80W) - White Armor | $21.00 | $0.00 | $21.00 |
| 1 | MEDUSA HXC KNOCKOUT - Disposable - GMO 5pk (Hybrid) 2 Grams | $65.00 | $0.00 | $65.00 |
| 1 | MEDUSA HXC KNOCKOUT - Disposable - OG Pebblez 5pk (Indica) 2 Grams | $65.00 | $0.00 | $65.00 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Gator Breath 5pk (Indica) 2 Grams | $55.00 | $0.00 | $55.00 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Jealousy Juice 5pk (Hybrid) 2 Grams | $55.00 | $0.00 | $55.00 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Lemon Vuitton 5pk (Sativa) 2 Grams | $55.00 | $0.00 | $55.00 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Pie Hoe 5pk (Hybrid) 2 Grams | $55.00 | $0.00 | $55.00 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Snow Cap 5pk (Indica) 2 Grams | $55.00 | $0.00 | $55.00 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Trap Star 5pk (Sativa) 2 Grams | $55.00 | $0.00 | $55.00 |
| 1 | MEDUSA TAP OUT BLEND - Cartridge - Zlushie 5pk (Sativa) 2 Grams | $55.00 | $0.00 | $55.00 |
| 1 | MEDUSA UPPER CUT BLEND - Pre Roll - Alaskan Thunder Fuck 10pk (Sativa) 2 x 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA UPPER CUT BLEND - Pre Roll - Gush Mintz 10pk (Hybrid) 2 x 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA UPPER CUT BLEND - Pre Roll - Watermelon Zkittlez 10pk (Indica) 2 x 2 Grams | $60.00 | $0.00 | $60.00 |

Total quantities shipped: **310**

Subtotal: $2,993.00
Total: $2,993.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001970

# INVOICE



**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 291402 | Mar 18, 2023 | **$9,581.25** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | E & B BC5000 Ultra 10pk - Dragon Fruit Banana Berry | $90.00 | $0.00 | $270.00 |
| 4 | E & B BC5000 Ultra 10pk - Raspberry Watermelon | $90.00 | $0.00 | $360.00 |
| 4 | E & B BC5000 Ultra 10pk - Strawberry Mango | $90.00 | $0.00 | $360.00 |
| 4 | E & B BC5000 Ultra 10pk - Tropical Rainbow Blast | $90.00 | $0.00 | $360.00 |
| 2 | MEDUSA TAP OUT BLEND - Disposable - Lemon Vuitton 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $140.00 |
| 10 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 5 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 1 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | $41.25 | $0.00 | $41.25 |
| 1 | Fume Ultra 2500 Puffs 10pk - Melon Ice | $62.50 | $0.00 | $62.50 |
| 8 | Lost Mary MO5000 5pk - Black Mint | $42.50 | $0.00 | $340.00 |
| 8 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $340.00 |
| 8 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $42.50 | $0.00 | $340.00 |
| 8 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $340.00 |
| 8 | Lost Mary MO5000 5pk - Energize | $42.50 | $0.00 | $340.00 |
| 8 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $340.00 |
| 4 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $320.00 |
| 4 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $320.00 |
| 4 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $320.00 |
| 4 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $320.00 |
| 4 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $320.00 |
| 4 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $320.00 |
| 5 | Hyde Edge 1500 Puffs 10pk - Minty O's | $52.50 | $0.00 | $262.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Spearmint | $52.50 | $0.00 | $52.50 |
| 4 | Funky Republic Ti7000 5pk - California Cherry | $47.50 | $0.00 | $190.00 |
| 4 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | $47.50 | $0.00 | $190.00 |
| 4 | Funky Republic Ti7000 5pk - Watermelon Ice | $47.50 | $0.00 | $190.00 |
| 3 | Funky Republic Ti7000 5pk - Pink Bomb | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Super Berry | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | $47.50 | $0.00 | $142.50 |
| 2 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $160.00 |
| 2 | Funky Republic Ti7000 5pk - Blue Razz Ice | $47.50 | $0.00 | $95.00 |
| 3 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | $47.50 | $0.00 | $142.50 |
| 4 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | $47.50 | $0.00 | $190.00 |
| 4 | Funky Republic Ti7000 5pk - Peach Pie | $47.50 | $0.00 | $190.00 |
| 2 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Rainbow Cloudz | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Tropical Island | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Strawberry Banana | $47.50 | $0.00 | $95.00 |
| 5 | MEDUSA KNOCKOUT BLEND - Gummies - Assorted Flavors 5pk (Hybrid) 2000mg | $47.50 | $0.00 | $237.50 |
| 2 | MEDUSA KNOCKOUT BLEND - Gummies - Mamba Melon 5pk (Hybrid) 2000mg | $47.50 | $0.00 | $95.00 |
| 2 | MEDUSA KNOCKOUT BLEND - Gummies - Purple Grape 5pk (Hybrid) 2000mg | $47.50 | $0.00 | $95.00 |
| 1 | MEDUSA UPPER CUT BLEND - Air Disposable - Creme Brulee 5pk (Indica) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Air Disposable - Donatti 91 5pk (Sativa) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Air Disposable - Pink Panteez 5pk (Hybrid) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Mystery Flavor 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Tropical Mango x Golden Pineapple 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 2 | MEDUSA TAP OUT BLEND - Disposable - Snow Cap 5pk (Indica) 3 Grams | $70.00 | $0.00 | $140.00 |
| 1 | MEDUSA UPPER CUT BLEND - Pre Roll - Gush Mintz 10pk (Hybrid) 2 x 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA UPPER CUT BLEND - Pre Roll - Oreoz 10pk (Hybrid) 2 x 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA UPPER CUT BLEND - Pre Roll - Watermelon Zkittlez 10pk (Indica) 2 x 2 Grams | $60.00 | $0.00 | $60.00 |

RZSMOKE00001971

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|

Total Quantities shipped: 205

|  | Subtotal: | $9,581.25 |
|--|-----------|-----------|
|  | Total: | $9,581.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001972

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 291527 | Mar 20, 2023 | **$3,307.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Black Cherry x Limeade 5pk (Indica) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Mystery Flavor 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Passion Fruit x Juicy Guava 5pk (Sativa) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Sour Blue Razz x Sour Strawberry 5pk (Sativa) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Sour Melon x Lemonade 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Tropical Mango x Golden Pineapple 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - White Grape x Fuji Apple 5pk (Indica) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 3 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $240.00 |
| 3 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $240.00 |
| 1 | Lost Mary MO5000 5pk - Black Mint | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Citrus Sunrise | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Mango Peach | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 2 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $160.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Gator Breath 5pk (Indica) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Jealousy Juice 5pk (Hybrid) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Lemon Vuitton 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Pie Hoe 5pk (Hybrid) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Snow Cap 5pk (Indica) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Trap Star 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA TAP OUT BLEND - Disposable - Zlushie 5pk (Sativa) 3 Grams | $70.00 | $0.00 | $70.00 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Alaskan Thunder Fuck 5pk (Sativa) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Banana Breath 5pk (Indica) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Gary Payton 5pk (Hybrid) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Gush Mintz 5pk (Hybrid) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Lemon Cherry Gelato 5pk (Sativa) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Oreoz 5pk (Hybrid) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA UPPER CUT BLEND - Disposable - Watermelon Zkittles 5pk (Indica) 2 Grams | $62.50 | $0.00 | $62.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Apple Fritter 5pk (Hybrid) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Cereal Milk 5pk (Hybrid) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Cheetah Piss 5pk (Hybrid) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - God's Gift 5pk (Indica) 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Disposable - Green Crack 5pk (Sativa) 2 Grams | $60.00 | $0.00 | $60.00 |
| 2 | MEDUSA KNOCKOUT BLEND - Disposable - Sour Diesel 5pk (Sativa) 2 Grams | $60.00 | $0.00 | $120.00 |
| 1 | MEDUSA UPPER CUT BLEND - Pre Roll - Alaskan Thunder Fuck 10pk (Sativa) 2 x 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA UPPER CUT BLEND - Pre Roll - Gush Mintz 10pk (Hybrid) 2 x 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA UPPER CUT BLEND - Pre Roll - Watermelon Zkittlez 10pk (Indica) 2 x 2 Grams | $60.00 | $0.00 | $60.00 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Assorted Flavors 5pk (Hybrid) 2000mg | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Berry Bites 5pk (Sativa) 2000mg | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Lemon Lime 5pk (Indica) 2000mg | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Mamba Melon 5pk (Hybrid) 2000mg | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Purple Grape 5pk (Hybrid) 2000mg | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Sour Blue Razz 5pk (Sativa) 2000mg | $47.50 | $0.00 | $47.50 |
| 1 | MEDUSA KNOCKOUT BLEND - Gummies - Tropical Fusion 5pk (Indica) 2000mg | $47.50 | $0.00 | $47.50 |

Total quantities shipped: **55**

Subtotal: **$3,307.50**
Total: **$3,307.50**

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**

RZSMOKE00001973

PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001974

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 291755 | Mar 22, 2023 | **$3,977.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 3 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $240.00 |
| 3 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $240.00 |
| 3 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $240.00 |
| 3 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $240.00 |
| 4 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $320.00 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | $72.50 | $0.00 | $217.50 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | $72.50 | $0.00 | $217.50 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | $72.50 | $0.00 | $217.50 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | $72.50 | $0.00 | $217.50 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | $72.50 | $0.00 | $217.50 |
| 3 | Lost Mary OS5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $240.00 |
| 2 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **53**

| | |
|---|---|
| Subtotal: | $3,977.50 |
| Total: | $3,977.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001975

# INVOICE



| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 291824 | Mar 23, 2023 | **$4,800.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | $80.00 | $0.00 | $800.00 |
| 10 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | $80.00 | $0.00 | $800.00 |
| 10 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | $80.00 | $0.00 | $800.00 |
| 10 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | $80.00 | $0.00 | $800.00 |
| 10 | Tyson 2.0 Heavyweight 7000 Puffs - Raspberry Watermelon | $80.00 | $0.00 | $800.00 |
| 10 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | $80.00 | $0.00 | $800.00 |

Total quantities shipped: **60**

Subtotal: $4,800.00
Total: $4,800.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001976

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 291856 | Mar 23, 2023 | **$3,820.50** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | E & B BC5000 Ultra 10pk - Grape Honeydew | $90.00 | $0.00 | $270.00 |
| 3 | E & B BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | $90.00 | $0.00 | $270.00 |
| 3 | E & B BC5000 Ultra 10pk - Strawberry Mango | $90.00 | $0.00 | $270.00 |
| 3 | E & B BC5000 Ultra 10pk - Strawberry Watermelon Peach | $90.00 | $0.00 | $270.00 |
| 3 | E & B BC5000 Ultra 10pk - Tropical Rainbow Blast | $90.00 | $0.00 | $270.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Black Cherry x Limeade 5pk (Indica) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Mystery Flavor 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Passion Fruit x Juicy Guava 5pk (Sativa) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Sour Blue Razz x Sour Strawberry 5pk (Sativa) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Sour Melon x Lemonade 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - Tropical Mango x Golden Pineapple 5pk (Hybrid) 2000mg | $50.00 | $0.00 | $50.00 |
| 1 | MEDUSA UPPER CUT BLEND - Gummies - White Grape x Fuji Apple 5pk (Indica) 2000mg | $50.00 | $0.00 | $50.00 |
| 3 | E & B BC5000 Ultra 10pk - Dragon Fruit Banana Berry | $90.00 | $0.00 | $270.00 |
| 24 | Turkish Tobacco By Halo E-Liquid - 18mg - 60ml | $6.50 | $0.00 | $156.00 |
| 12 | Turkish Tobacco By Halo E-Liquid - 24mg - 60ml | $6.50 | $0.00 | $78.00 |
| 24 | Tribeca By Halo E-Liquid - 3mg - 60ml | $6.50 | $0.00 | $156.00 |
| 12 | Tribeca By Halo E-Liquid - 6mg - 60ml | $6.50 | $0.00 | $78.00 |
| 12 | Tribeca By Halo E-Liquid - 18mg - 60ml | $6.50 | $0.00 | $78.00 |
| 12 | Tribeca By Halo E-Liquid - 24mg - 60ml | $6.50 | $0.00 | $78.00 |
| 6 | MIT45 Kratom Liquid - MIT45 GO Black 12ct | $66.00 | $0.00 | $396.00 |
| 10 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Blueberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Peach By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 6 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 10 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 5 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Mixed Berry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 10 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $55.00 |

Total quantities shipped: **278**

| | |
|---|---|
| Subtotal: | $3,820.50 |
| Total: | $3,820.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001977

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 292585 | Mar 25, 2023 | **$10,422.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Fume Unlimited 7000 Puffs - Banana Ice | $41.25 | $0.00 | $41.25 |
| 1 | Fume Unlimited 7000 Puffs - Blueberry Lemonade | $41.25 | $0.00 | $41.25 |
| 1 | Fume Unlimited 7000 Puffs - Grape Ice | $41.25 | $0.00 | $41.25 |
| 1 | Fume Unlimited 7000 Puffs - Melon Ice | $41.25 | $0.00 | $41.25 |
| 1 | Fume Unlimited 7000 Puffs - Pineapple | $41.25 | $0.00 | $41.25 |
| 1 | Fume Unlimited 7000 Puffs - Purple Rain | $41.25 | $0.00 | $41.25 |
| 1 | Fume Unlimited 7000 Puffs - Rainbow Candy | $41.25 | $0.00 | $41.25 |
| 1 | Fume Unlimited 7000 Puffs - Watermelon Bubble Gum | $41.25 | $0.00 | $41.25 |
| 1 | Fume Extra 1500 Puffs 10pk - Bubble Gum | $50.00 | $0.00 | $50.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Spearmint | $95.00 | $0.00 | $95.00 |
| 9 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | $80.00 | $0.00 | $720.00 |
| 20 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $57.60 | $0.00 | $1,152.00 |
| 80 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $7,600.00 |

Total quantities shipped: **124**

Subtotal: $10,422.00
Total: $10,422.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001978

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 293145 | Mar 28, 2023 | **$5,373.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Air Bar Diamond 10pk - Strawberry Mango | $35.00 | $0.00 | $35.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blue Energy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Clear | $95.00 | $0.00 | $95.00 |
| 2 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $85.00 |
| 1 | Lost Mary MO5000 5pk - Energize | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Watermelon Cherry | $42.50 | $0.00 | $42.50 |
| 3 | Lost Mary MO5000 5pk - Watermelon Ice | $42.50 | $0.00 | $127.50 |
| 1 | Lost Mary MO5000 5pk - Mango Peach | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Lemon Sparkling Wine | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Mango Peach Watermelon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $42.50 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Spearmint | $95.00 | $0.00 | $95.00 |
| 1 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $80.00 |
| 2 | Air Bar Mini 2000 Puffs - Clear | $42.50 | $0.00 | $85.00 |
| 13 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $72.50 | $0.00 | $942.50 |
| 3 | OG Fronto Whole Leaf - Natural 10pk | $21.00 | $0.00 | $63.00 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | $72.50 | $0.00 | $217.50 |
| 7 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | $72.50 | $0.00 | $507.50 |
| 30 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | $72.50 | $0.00 | $2,175.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | $72.50 | $0.00 | $145.00 |

Total quantities shipped: **81**

| | |
|---|---|
| Subtotal: | $5,373.00 |
| Total: | $5,373.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001979

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 293371 | Mar 29, 2023 | $3,461.25 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Lost Mary OS5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $160.00 |
| 10 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $800.00 |
| 2 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $160.00 |
| 3 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $240.00 |
| 2 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $80.00 |
| 5 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Miami Haze | $38.75 | $0.00 | $77.50 |
| 1 | Packs Pod 5000 Puffs 5pk - Sour Gushers | $38.75 | $0.00 | $38.75 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | $72.50 | $0.00 | $72.50 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | $72.50 | $0.00 | $145.00 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | $72.50 | $0.00 | $217.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $72.50 | $0.00 | $72.50 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | $72.50 | $0.00 | $145.00 |
| 2 | Monster Bars 3500 Puffs 10pk - Passionfruit Orange Guava Ice | $70.00 | $0.00 | $140.00 |
| 3 | Lost Mary MO5000 5pk - Energize | $42.50 | $0.00 | $127.50 |
| 2 | Novo Bar AL6000 10pk - Fresh Mint | $60.00 | $0.00 | $120.00 |

Total quantities shipped: **57**

Subtotal: $3,461.25
Total: $3,461.25

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001980

# INVOICE

 PAID

| | | |
|---|---|---|
| **Order #** 294192 | **Date** Apr 3, 2023 | **Total** $4,494.50 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mango Peach Guava By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $42.50 |
| 5 | Hyde IQ 5000 Puffs - Blue Razz | $80.00 | $0.00 | $400.00 |
| 5 | Hyde IQ 5000 Puffs - Blue Razz Ice | $80.00 | $0.00 | $400.00 |
| 4 | Hyde IQ 5000 Puffs - Fresh Vanilla | $80.00 | $0.00 | $320.00 |
| 4 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $320.00 |
| 2 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $160.00 |
| 1 | Orion Bar 7500 10pk - Peach Mango Watermelon | $70.00 | $0.00 | $70.00 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $70.00 | $0.00 | $70.00 |
| 1 | Orion Bar 7500 10pk - Cool Mint | $70.00 | $0.00 | $70.00 |
| 1 | Orion Bar 7500 10pk - Pineapple Lemonade | $70.00 | $0.00 | $70.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary MO5000 5pk - Black Mint | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Grape Jelly | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Kiwi Fuse | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Watermelon Cherry | $42.50 | $0.00 | $42.50 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | $77.50 | $0.00 | $77.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | $72.50 | $0.00 | $72.50 |
| 3 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $240.00 |
| 1 | E & B BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Strawberry Mango | $90.00 | $0.00 | $90.00 |
| 1 | E & B BC5000 Ultra 10pk - Tropical Rainbow Blast | $90.00 | $0.00 | $90.00 |
| 1 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $42.50 |
| 1 | FLUM Float 0% Nicotine 10pk - Lemon Cane Ice | $70.00 | $0.00 | $70.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Mango Pineapple Peach | $70.00 | $0.00 | $70.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Passion Fruit Raspberry | $70.00 | $0.00 | $70.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Tangerine Guava | $70.00 | $0.00 | $70.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Cool Mint | $70.00 | $0.00 | $70.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Green Apple | $70.00 | $0.00 | $70.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Peach Ice | $70.00 | $0.00 | $70.00 |
| 1 | Hyde IQ 5000 Puffs - Pink Burst | $80.00 | $0.00 | $80.00 |

Total quantities shipped: **92**

RZSMOKE00001981

Subtotal: $4,494.50
Total: $4,494.50

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001982

# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 294414 | Apr 5, 2023 | $2,532.50 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $95.00 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $95.00 |
| 1 | MEDUSA HXC KNOCKOUT - Cartridge - AK-47 5pk (Sativa) 2 Grams | $55.00 | $0.00 | $55.00 |
| 1 | MEDUSA HXC KNOCKOUT - Cartridge - GMO 5pk (Hybrid) 2 Grams | $55.00 | $0.00 | $55.00 |
| 1 | MEDUSA HXC KNOCKOUT - Cartridge - OG Pebblez 5pk (Indica) 2 Grams | $55.00 | $0.00 | $55.00 |
| 1 | MEDUSA HXC KNOCKOUT - Disposable - Electric Lemonade 5pk (Sativa) 2 Grams | $65.00 | $0.00 | $65.00 |
| 1 | MEDUSA HXC KNOCKOUT - Disposable - Mochi 5pk (Indica) 2 Grams | $65.00 | $0.00 | $65.00 |
| 1 | MEDUSA HXC KNOCKOUT - Disposable - Trufflez 5pk (Hybrid) 2 Grams | $65.00 | $0.00 | $65.00 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $42.50 | $0.00 | $42.50 |
| 5 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $212.50 |
| 1 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | $47.50 | $0.00 | $47.50 |
| 4 | MODUS Voopoo Mushrooms - Gummies - Abracadabra 5pk 3000mg | $40.00 | $0.00 | $160.00 |
| 4 | MODUS Voopoo Mushrooms - Gummies - Blue Magic 5pk 3000mg | $40.00 | $0.00 | $160.00 |
| 4 | MODUS Voopoo Mushrooms - Gummies - Enchanted Mango 5pk 3000mg | $40.00 | $0.00 | $160.00 |
| 4 | MODUS Voopoo Mushrooms - Gummies - Green Potion 5pk 3000mg | $40.00 | $0.00 | $160.00 |
| 4 | MODUS Voopoo Mushrooms - Gummies - Hocus Pocus 5pk 3000mg | $40.00 | $0.00 | $160.00 |
| 4 | MODUS Voopoo Mushrooms - Gummies - Mystical Melon 5pk 3000mg | $40.00 | $0.00 | $160.00 |
| 4 | MODUS Voopoo Mushrooms - Gummies - Strawberry Elixer 5pk 3000mg | $40.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 4 | Hyde IQ 5000 Puffs - Pink Burst | $80.00 | $0.00 | $320.00 |

Total quantities shipped: **50**

| | |
|---|---|
| Subtotal: | $2,532.50 |
| Total: | $2,532.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001983

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 294846 | Apr 9, 2023 | **$3,558.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | $72.50 | $0.00 | $72.50 |
| 4 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | $72.50 | $0.00 | $290.00 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | $72.50 | $0.00 | $217.50 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $72.50 | $0.00 | $145.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Neon Rain | $72.50 | $0.00 | $145.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | $72.50 | $0.00 | $72.50 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | $72.50 | $0.00 | $145.00 |
| 2 | Hyde Edge 1500 Puffs 10pk - Cola Ice | $52.50 | $0.00 | $105.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Blue Razz Peach Bears Ice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Bomb Berry Popsicle | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Mango Strawberry | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Blue Razz | $80.00 | $0.00 | $80.00 |
| 4 | Funky Republic Ti7000 5pk - Blue Razz Ice | $47.50 | $0.00 | $190.00 |
| 3 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | $47.50 | $0.00 | $142.50 |
| 4 | Funky Republic Ti7000 5pk - Pink Bomb | $47.50 | $0.00 | $190.00 |
| 4 | Funky Republic Ti7000 5pk - Rainbow Cloudz | $47.50 | $0.00 | $190.00 |
| 1 | Funky Republic Ti7000 5pk - Super Berry | $47.50 | $0.00 | $47.50 |
| 2 | Funky Republic Ti7000 5pk - Tropical Island | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Strawberry Banana | $47.50 | $0.00 | $95.00 |
| 3 | Funky Republic Ti7000 5pk - Watermelon Ice | $47.50 | $0.00 | $142.50 |
| 1 | MODUS DELTA 9 - Gummies - Original Assorted 5pk (Hybrid) 400mg | $50.00 | $0.00 | $50.00 |
| 1 | MODUS DELTA 9 - Gummies - Tropical Assorted 5pk (Indica) 400mg | $50.00 | $0.00 | $50.00 |
| 8 | Red Vein Maeng Da By Whole Herbs - Powder - 8oz | $11.00 | $0.00 | $88.00 |
| 1 | MODUS Voopoo Mushrooms - Gummies - Abracadabra 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 1 | MODUS DELTA 9 - Gummies - Sour Assorted 5pk (Sativa) 400mg | $50.00 | $0.00 | $50.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | $72.50 | $0.00 | $72.50 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | $72.50 | $0.00 | $145.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | $72.50 | $0.00 | $72.50 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $72.50 | $0.00 | $145.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | $72.50 | $0.00 | $72.50 |

Total quantities shipped: **66**

Subtotal: $3,558.00
Total: $3,558.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001984

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 295112 | Apr 12, 2023 | **$9,456.75** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Lost Mary MO5000 5pk - Mango Peach Watermelon | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Watermelon Ice | $42.50 | $0.00 | $85.00 |
| 4 | Funky Republic Ti7000 5pk - California Cherry | $47.50 | $0.00 | $190.00 |
| 3 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $142.50 |
| 4 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | $47.50 | $0.00 | $190.00 |
| 3 | Funky Republic Ti7000 5pk - Peach Pie | $47.50 | $0.00 | $142.50 |
| 2 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | $47.50 | $0.00 | $95.00 |
| 3 | Funky Republic Ti7000 5pk - Pink Bomb | $47.50 | $0.00 | $142.50 |
| 4 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | $47.50 | $0.00 | $190.00 |
| 4 | Funky Republic Ti7000 5pk - Rainbow Cloudz | $47.50 | $0.00 | $190.00 |
| 4 | Funky Republic Ti7000 5pk - Super Berry | $47.50 | $0.00 | $190.00 |
| 4 | Funky Republic Ti7000 5pk - Tropical Island | $47.50 | $0.00 | $190.00 |
| 4 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | $47.50 | $0.00 | $190.00 |
| 3 | Funky Republic Ti7000 5pk - Strawberry Banana | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Watermelon Ice | $47.50 | $0.00 | $142.50 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 26 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $1,508.00 |
| 20 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $1,900.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Cool Mint | $70.00 | $0.00 | $70.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Mango Pineapple Peach | $70.00 | $0.00 | $70.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Peach Ice | $70.00 | $0.00 | $70.00 |
| 1 | Geek Bar 5000 Puffs - Strawberry Kiwi Ice | $70.00 | $0.00 | $70.00 |
| 1 | Geek Bar 5000 Puffs - White Gummy Ice | $70.00 | $0.00 | $70.00 |
| 1 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Grape Jelly | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Kiwi Fuse | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Mango Peach | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Watermelon Cherry | $42.50 | $0.00 | $42.50 |
| 1 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | $38.75 | $0.00 | $38.75 |
| 2 | Pod Pocket 7500 Puffs 10pk - Berry Watermelon Ice | $75.00 | $0.00 | $150.00 |
| 2 | Pod Pocket 7500 Puffs 10pk - Blue Razz Cotton Carnival | $75.00 | $0.00 | $150.00 |
| 2 | Pod Pocket 7500 Puffs 10pk - Blue Razz Ice | $75.00 | $0.00 | $150.00 |
| 2 | Pod Pocket 7500 Puffs 10pk - Fruity Bears | $75.00 | $0.00 | $150.00 |
| 2 | Pod Pocket 7500 Puffs 10pk - Jewel Mint Ice | $75.00 | $0.00 | $150.00 |
| 2 | Pod Pocket 7500 Puffs 10pk - Lemon Mint Ice | $75.00 | $0.00 | $150.00 |
| 2 | Pod Pocket 7500 Puffs 10pk - Rainbow Freeze | $75.00 | $0.00 | $150.00 |
| 2 | Pod Pocket 7500 Puffs 10pk - Strawberry Kiwi Ice | $75.00 | $0.00 | $150.00 |
| 2 | Pod Pocket 7500 Puffs 10pk - Strawberry Mango | $75.00 | $0.00 | $150.00 |
| 2 | Pod Pocket 7500 Puffs 10pk - Strawberry Rollup | $75.00 | $0.00 | $150.00 |
| 2 | Pod Pocket 7500 Puffs 10pk - Watermelon Burst | $75.00 | $0.00 | $150.00 |
| 2 | Pod Pocket 7500 Puffs 10pk - Strawberry Watermelon | $75.00 | $0.00 | $150.00 |
| 2 | Funky Republic Ti7000 5pk - Blue Razz Ice | $47.50 | $0.00 | $95.00 |
| 1 | MEDUSA HXC KNOCKOUT - Disposable - Electric Lemonade 5pk (Sativa) 2 Grams | $65.00 | $0.00 | $65.00 |
| 1 | MEDUSA HXC KNOCKOUT - Disposable - Mochi 5pk (Indica) 2 Grams | $65.00 | $0.00 | $65.00 |
| 1 | MEDUSA HXC KNOCKOUT - Disposable - Trufflez 5pk (Hybrid) 2 Grams | $65.00 | $0.00 | $65.00 |

RZSMOKE00001985

| Qty | Product | | Price | Tax | Subtotal |
|-----|---------|--|-------|-----|----------|

Total Quantities Shipped: 150

|  |  |  | Subtotal: | $9,456.75 |
|--|--|--|-----------|-----------|
|  |  |  | Total: | $9,456.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001986

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 295305 | Apr 14, 2023 | **$5,490.75** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $65.00 |
| 6 | Packs Pod 5000 Puffs 5pk - Banana Flambe | $38.75 | $0.00 | $232.50 |
| 6 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | $38.75 | $0.00 | $232.50 |
| 6 | Packs Pod 5000 Puffs 5pk - Miami Haze | $38.75 | $0.00 | $232.50 |
| 3 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | $38.75 | $0.00 | $116.25 |
| 5 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | $38.75 | $0.00 | $193.75 |
| 6 | Packs Pod 5000 Puffs 5pk - Sour Gushers | $38.75 | $0.00 | $232.50 |
| 3 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | $38.75 | $0.00 | $116.25 |
| 1 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | $47.50 | $0.00 | $47.50 |
| 5 | Black By OPMS - 2ct | $9.00 | $0.00 | $45.00 |
| 24 | Tribeca By Halo E-Liquid - 0mg - 60ml | $6.00 | $0.00 | $144.00 |
| 10 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 5 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | MIT45 Kratom Liquid - MIT45 GO Black 12ct | $66.00 | $0.00 | $330.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Spearmint | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Watermelon Ice Cream | $52.50 | $0.00 | $52.50 |
| 5 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | FLUM Pebble 6000 Puff 10pk - Clear | $95.00 | $0.00 | $285.00 |
| 1 | Air Bar Box 3000 Puffs 10pk - Unflavored 2.5% Nicotine - Limited Edition | $65.00 | $0.00 | $65.00 |
| 2 | Crave Mega 5500 Puffs 10pk - Clear | $68.00 | $0.00 | $136.00 |
| 2 | Crave Mega 5500 Puffs 10pk - Clear 3% | $68.00 | $0.00 | $136.00 |
| 2 | Crave Max 2500 Puffs 10pk - Clear | $56.50 | $0.00 | $113.00 |
| 2 | Crave Max 2500 Puffs 10pk - Clear 3% | $56.50 | $0.00 | $113.00 |
| 1 | Novo Bar AL6000 10pk - Clear | $60.00 | $0.00 | $60.00 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary MO5000 5pk - Black Mint | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $42.50 | $0.00 | $85.00 |
| 4 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $170.00 |
| 2 | Lost Mary MO5000 5pk - Citrus Sunrise | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Energize | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Ginger Beer | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Grape Jelly | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Kiwi Fuse | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Lemon Sparkling Wine | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Mango Peach | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Mango Peach Watermelon | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Watermelon Cherry | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Watermelon Ice | $42.50 | $0.00 | $85.00 |

Total quantities shipped: **170**

| | |
|---|---|
| Subtotal: | $5,490.75 |
| Total: | $5,490.75 |

RZSMOKE00001987

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**
**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001988

# INVOICE



**PAID**

| | |
|---|---|
| **Order #** 295692 | **Date** Apr 17, 2023 | **Total** **$4,967.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | $72.50 | $0.00 | $145.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | $95.00 | $0.00 | $95.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blue Energy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Clear | $95.00 | $0.00 | $95.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Cool Mint | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cranberry Grape | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Icy Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Mango Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | $95.00 | $0.00 | $95.00 |
| 3 | FLUM Pebble 6000 Puff 10pk - Menthol | $95.00 | $0.00 | $285.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Grape | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Spearmint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Straw Mango | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawmelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Tobacco | $95.00 | $0.00 | $95.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - White Gummy | $95.00 | $0.00 | $95.00 |
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | $77.50 | $0.00 | $77.50 |
| 1 | Orion Bar 7500 10pk - Blueberry Pie | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Blueberry Raspberry | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Cool Mint | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Grape Energy | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Lush Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Peach Mango Watermelon | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pineapple Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pineapple Lemonade | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pink Lemonade | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Rainbow Drop | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Kiwi | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Watermelon | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Peach Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $67.50 | $0.00 | $67.50 |
| 1 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | $42.50 | $0.00 | $42.50 |

Total quantities shipped: **58**

| | |
|---|---|
| Subtotal: | $4,967.50 |
| Total: | $4,967.50 |

RZSMOKE00001989

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**
**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001990

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 295786 | Apr 18, 2023 | $3,535.00 |  |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Air Bar Nex 6500 Puffs - Cool Mint | $67.50 | $0.00 | $135.00 |
| 3 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $240.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $160.00 |
| 3 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $240.00 |
| 3 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $240.00 |
| 1 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Ginger Beer | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Mango Peach | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Mango Peach Watermelon | $42.50 | $0.00 | $42.50 |
| 2 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $85.00 |
| 1 | Lost Mary MO5000 5pk - Watermelon Cherry | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 1 | Funky Republic Ti7000 5pk - Blue Razz Ice | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - California Cherry | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Super Berry | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Strawberry Banana | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Watermelon Ice | $47.50 | $0.00 | $47.50 |
| 2 | Air Bar Nex 6500 Puffs - Miami Mint | $67.50 | $0.00 | $135.00 |
| 2 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **51**

| | |
|---|---|
| Subtotal: | $3,535.00 |
| Total: | $3,535.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001991

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 295869 | Apr 19, 2023 | **$4,037.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blue Energy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Clear | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cool Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cranberry Grape | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Icy Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Mango Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Menthol | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Grape | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Spearmint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Straw Mango | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawmelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Tobacco | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - White Gummy | $95.00 | $0.00 | $95.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Energize | $42.50 | $0.00 | $42.50 |
| 3 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $127.50 |
| 1 | Lost Mary MO5000 5pk - Watermelon Cherry | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 1 | Orion Bar 7500 10pk - Orange Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Rainbow Drop | $67.50 | $0.00 | $67.50 |

Total quantities shipped: **49**

|  | |
|---|---|
| Subtotal: | $4,037.50 |
| Total: | $4,037.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

RZSMOKE00001992

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001993

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 296062 | Apr 22, 2023 | $4,301.09 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Hyde Edge 1500 Puffs 10pk - Banana Ice | $52.50 | $0.00 | $105.00 |
| 4 | Hyde Edge 1500 Puffs 10pk - Cola Ice | $52.50 | $0.00 | $210.00 |
| 2 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | $52.50 | $0.00 | $105.00 |
| 1 | TFV18 Coils & Tanks - TFV18 Mini Coils - Meshed 0.2 Coils 3pk | $6.38 | $0.00 | $6.38 |
| 1 | TFV18 Coils & Tanks - TFV18 Mini Coils - Dual Meshed 0.15 Coils 3pk | $7.54 | $0.00 | $7.54 |
| 12 | Green Vein Malay By Kratom Kaps - Capsules - 300ct | $19.50 | $0.00 | $234.00 |
| 8 | Red Vein Maeng Da By OPMS - 288g - 480 Capsules | $27.31 | $0.00 | $218.48 |
| 2 | Super Green Borneo By OPMS - 72g - 120 Capsules | $10.06 | $0.00 | $20.12 |
| 3 | White Vein Indo By OPMS - 72g - 120 Capsules | $9.49 | $0.00 | $28.47 |
| 20 | Suorin Pods & Coils - Suroin Air Pro Cartridge 1pk | $1.93 | $0.00 | $38.60 |
| 2 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 1 | iKrusher - Tux Cartridge 1 Gram - Premium Ceramic Cartridge 100ct | $125.00 | $0.00 | $125.00 |
| 1 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $80.00 |
| 2 | Orion Bar 7500 10pk - Blueberry Pie | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Lush Ice | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Peach Mango Watermelon | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Pineapple Ice | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Rainbow Drop | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Strawberry Kiwi | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Summer Peach Ice | $67.50 | $0.00 | $135.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | $80.00 | $0.00 | $160.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | $80.00 | $0.00 | $80.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | $80.00 | $0.00 | $160.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | $80.00 | $0.00 | $160.00 |
| 4 | Funky Republic Ti7000 5pk - Blue Razz Ice | $47.50 | $0.00 | $190.00 |
| 2 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $95.00 |
| 4 | Funky Republic Ti7000 5pk - Strawberry Banana | $47.50 | $0.00 | $190.00 |
| 2 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Miami Haze | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | $38.75 | $0.00 | $77.50 |
| 1 | Air Bar Nex 6500 Puffs - Cool Mint | $67.50 | $0.00 | $67.50 |
| 1 | Air Bar Nex 6500 Puffs - Miami Mint | $67.50 | $0.00 | $67.50 |

Total quantities shipped: **106**

| | |
|---|---|
| Subtotal: | $4,301.09 |
| Total: | $4,301.09 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001994

# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 296412 | Apr 24, 2023 | **$3,025.90** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blue Energy | $95.00 | $0.00 | $95.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Cool Mint | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Spearmint | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 1 | OG Grabba Crushed - Rum - 25pk | $35.00 | $0.00 | $35.00 |
| 1 | Packs Pod 5000 Puffs 5pk - Banana Flambe | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | $38.75 | $0.00 | $38.75 |
| 2 | Packs Pod 5000 Puffs 5pk - Sour Gushers | $38.75 | $0.00 | $77.50 |
| 1 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | $38.75 | $0.00 | $38.75 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary MO5000 5pk - Black Mint | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Citrus Sunrise | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Kiwi Fuse | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Mango Peach | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Mango Peach Watermelon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Watermelon Cherry | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Orion Bar 7500 10pk - Blueberry Raspberry | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Lush Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Watermelon | $67.50 | $0.00 | $67.50 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $95.00 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $95.00 |
| 1 | ALTO Device 5pk By VUSE - Blue | $37.00 | $0.00 | $37.00 |
| 1 | ALTO Device 5pk By VUSE - Red | $37.00 | $0.00 | $37.00 |
| 1 | ALTO Device 5pk By VUSE - Teal | $37.00 | $0.00 | $37.00 |
| 10 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.60 | $0.00 | $46.00 |
| 8 | Novo Pods & Coils - Novo X - DC 0.8 MTL Pods 3pk | $4.83 | $0.00 | $38.64 |
| 2 | Novo 3 Kit By Smok - 7-Color Carbon Fiber | $11.83 | $0.00 | $23.66 |
| 2 | Novo 3 Kit By Smok - IML Blue Cobra | $11.27 | $0.00 | $22.54 |
| 2 | Novo X Kit By Smok - 7-Color Cobra | $15.93 | $0.00 | $31.86 |
| 3 | Novo X Kit By Smok - Black Stabilizing Wood | $15.93 | $0.00 | $47.79 |
| 2 | Novo 4 Kit By Smok - Black Armor | $17.04 | $0.00 | $34.08 |
| 2 | Novo 4 Kit By Smok - White Armor | $17.04 | $0.00 | $34.08 |
| 1 | Air Bar Nex 6500 Puffs - Miami Mint | $67.50 | $0.00 | $67.50 |

Total quantities shipped: **74**

| | |
|---|---|
| Subtotal: | $3,025.90 |
| Total: | $3,025.90 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

RZSMOKE00001995

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001996

# INVOICE

 **PAID**

| Order # | Date | Total |
|---|---|---|
| 296652 | Apr 26, 2023 | **$5,287.70** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary MO5000 5pk - Black Mint | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Citrus Sunrise | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Kiwi Fuse | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 3 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Grape By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Grape By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 5 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 3 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Pink By Keep It 100 (OG Pink) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Pink By Keep It 100 (OG Pink) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 1 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Iced Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 5 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 2 | Iced Milk Of The Poppy By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 3 | Iced Milk Of The Poppy By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 2 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 4 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $28.00 |
| 4 | Killer Kustard By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $28.00 |
| 3 | Rainbow Road By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 4 | Rainbow Road By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $28.00 |
| 4 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $28.00 |
| 3 | Harvest By Keep It 100 (Autumn Harvest) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Orange Mango Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |

RZSMOKE00001997

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 1 | Novo 4 Kit By Smok - Black Armor | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Black Carbon Fiber | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Black Stabilizing Wood | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Blue Grey Cobra | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Cyan Pink | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Fluid 7-Color | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Fluid Black Grey | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Red Stabilizing Wood | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Silver Carbon Fiber | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - White Armor | $17.04 | $0.00 | $17.04 |
| 3 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 4 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 5 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $25.00 |
| 4 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 7 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 4 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 7 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 4 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 4 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 7 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $42.00 |
| 3 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 7 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $42.00 |
| 2 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 6 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $36.00 |
| 3 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Juicy Watermelon By Salt Bae 30ml - 25mg | $5.50 | $0.00 | $22.00 |
| 3 | Strawberry Milkshake By Salt Bae 30ml - 25mg | $5.50 | $0.00 | $16.50 |
| 5 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 1 | Yocan Kodo Pro Battery 20ct Display | $93.15 | $0.00 | $93.15 |
| 1 | Juul Kits - Slate + 2 Pods Virginia Tobacco 4ct | $30.00 | $0.00 | $30.00 |
| 1 | Juul Kits - Basic Kit - Slate 8ct | $58.50 | $0.00 | $58.50 |
| 2 | Funky Republic Ti7000 5pk - Blue Razz Ice | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - California Cherry | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $95.00 |
| 1 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | $47.50 | $0.00 | $47.50 |
| 2 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Pink Bomb | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Rainbow Cloudz | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Super Berry | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Tropical Island | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Strawberry Banana | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Watermelon Ice | $47.50 | $0.00 | $95.00 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Blow Pop | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pina Colada | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Banana Flambe | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | $38.75 | $0.00 | $38.75 |

RZSMOKE00001998

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cool Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Mango Icy | $95.00 | $0.00 | $95.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Icy | $95.00 | $0.00 | $95.00 |
| 1 | Xros Nano Kit By Vaporesso - Aqua | $15.85 | $0.00 | $15.85 |
| 2 | Xros Nano Kit By Vaporesso - Black | $15.85 | $0.00 | $31.70 |
| 1 | Xros Nano Kit By Vaporesso - Lemon | $15.85 | $0.00 | $15.85 |
| 2 | Xros Nano Kit By Vaporesso - Silver | $15.85 | $0.00 | $31.70 |
| 2 | Xros Nano Kit By Vaporesso - Space Grey | $15.85 | $0.00 | $31.70 |
| 10 | Xros Pods By Vaporesso - Xros 0.7 Mesh Pods 4pk | $6.47 | $0.00 | $64.70 |
| 1 | Luxe X Kit By Vaporesso - Black | $18.45 | $0.00 | $18.45 |
| 1 | Luxe X Kit By Vaporesso - Blue | $18.45 | $0.00 | $18.45 |
| 1 | Luxe X Kit By Vaporesso - Green | $18.45 | $0.00 | $18.45 |
| 1 | Luxe X Kit By Vaporesso - Red | $18.45 | $0.00 | $18.45 |
| 1 | Luxe X Kit By Vaporesso - Silver | $18.45 | $0.00 | $18.45 |
| 10 | Luxe Pods By Vaporesso - Lux X - 0.6 Mesh Pods 2pk | $3.59 | $0.00 | $35.90 |
| 2 | ViiGo Pro 2000 Puffs 10pk - Banana Ice | $30.00 | $0.00 | $60.00 |

Total quantities shipped: **348**

|  |  |
|---|---|
| Subtotal: | $5,287.70 |
| Total: | $5,287.70 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00001999

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 297032 | May 1, 2023 | **$3,032.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Orion Bar 7500 10pk - Aloe Grape | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Blueberry Pie | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Blueberry Raspberry | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Cool Mint | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Grape Energy | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Lush Ice | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Mango Ice | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Orange Ice | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Peach Mango Watermelon | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Pineapple Ice | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Pineapple Lemonade | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Pink Lemonade | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Rainbow Drop | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Sour Apple Ice | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Strawberry Kiwi | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Strawberry Watermelon | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Summer Peach Ice | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Triple Berries | $67.50 | $0.00 | $135.00 |
| 1 | Pod Pocket 7500 Puffs 10pk - Blue Razz Ice | $75.00 | $0.00 | $75.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $85.00 |
| 1 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | $67.50 | $0.00 | $67.50 |

Total quantities shipped: **45**

| | |
|---|---|
| Subtotal: | $3,032.50 |
| Total: | $3,032.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002000

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 297167 | May 2, 2023 | **$5,162.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 12 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 3 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $127.50 |
| 5 | Gold By OPMS - 5ct | $21.00 | $0.00 | $105.00 |
| 5 | Black By OPMS - 5ct | $21.00 | $0.00 | $105.00 |
| 1 | ALTO Pods 5pk By VUSE - Golden Tobacco 5.0% 2pk | $58.00 | $0.00 | $58.00 |
| 9 | Lost Mary OS5000 10pk - Blue Cotton Candy | $80.00 | $0.00 | $720.00 |
| 2 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $160.00 |
| 3 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $240.00 |
| 2 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $85.00 |
| 1 | Lost Mary MO5000 5pk - Cherry Lemon | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Citrus Sunrise | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Kiwi Fuse | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Mango Peach | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Yummy | $42.50 | $0.00 | $42.50 |
| 6 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $480.00 |
| 6 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $480.00 |
| 6 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $480.00 |
| 6 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $480.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 4 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $320.00 |

Total quantities shipped: **88**

|  |  |
|---|---|
| Subtotal: | $5,162.00 |
| Total: | $5,162.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002001

# INVOICE


**PAID**

| Order # | Date | Total |
|---|---|---|
| 297284 | May 3, 2023 | **$4,371.87** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $160.00 |
| 4 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $320.00 |
| 3 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $240.00 |
| 3 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $240.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $160.00 |
| 2 | RAZ CA6000 10pk - Alaskan Mint | $80.00 | $0.00 | $160.00 |
| 1 | RAZ CA6000 10pk - Crushed Berries | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 1 | Yocan Kodo Pro Battery 20ct Display | $93.15 | $0.00 | $93.15 |
| 2 | Suorin Air Pro Kit - Black | $14.10 | $0.00 | $28.20 |
| 2 | Suorin Air Pro Kit - Ice Blue | $14.10 | $0.00 | $28.20 |
| 2 | Suorin Air Pro Kit - Rainbow | $14.10 | $0.00 | $28.20 |
| 2 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $760.00 |
| 1 | Yocan Uni Pro - Airy Blue | $12.48 | $0.00 | $12.48 |
| 1 | Yocan Uni Pro - Apple Green | $12.48 | $0.00 | $12.48 |
| 1 | Yocan Uni Pro - Dark Blue | $12.48 | $0.00 | $12.48 |
| 1 | Yocan Uni Pro - Dark Champagne | $12.48 | $0.00 | $12.48 |
| 1 | Yocan Uni Pro - Green | $12.48 | $0.00 | $12.48 |
| 1 | Yocan Uni Pro - Purple | $12.48 | $0.00 | $12.48 |
| 1 | Yocan Uni Pro - Red | $12.48 | $0.00 | $12.48 |
| 1 | Yocan Uni Pro - Rosy | $12.48 | $0.00 | $12.48 |
| 1 | Yocan Uni Pro - Silver | $12.48 | $0.00 | $12.48 |
| 1 | Yocan Uni Pro - White | $12.48 | $0.00 | $12.48 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Abracadabra 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Blue Magic 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Green Potion 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Strawberry Elixer 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 8 | RPM Pods & Coils - RPM - DC 0.8 MTL Coils 5pk | $6.46 | $0.00 | $51.68 |
| 8 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | $7.06 | $0.00 | $56.48 |
| 8 | RPM Pods & Coils - RPM - MTL Mesh 0.3 Coils 5pk | $7.06 | $0.00 | $56.48 |
| 8 | RPM Pods & Coils - RPM - Quartz 1.2 Coils 5pk | $7.63 | $0.00 | $61.04 |
| 8 | RPM Pods & Coils - RPM - SC 1.0 Coils 5pk | $6.46 | $0.00 | $51.68 |
| 8 | RPM Pods & Coils - RPM - Triple 0.6 Coils 5pk | $7.08 | $0.00 | $56.64 |
| 3 | Nord Pods & Coils - Nord - Ceramic 1.4 Coils 5pk | $7.52 | $0.00 | $22.56 |
| 3 | Nord Pods & Coils - Nord - DC 0.8 MTL Coils 5pk | $6.96 | $0.00 | $20.88 |
| 3 | Nord Pods & Coils - Nord - Mesh 0.6 Coils 5pk | $6.97 | $0.00 | $20.91 |
| 3 | Nord Pods & Coils - Nord - Mesh MTL 0.8 Coils 5pk | $6.99 | $0.00 | $20.97 |
| 3 | Nord Pods & Coils - Nord - Regular 1.4 Coils 5pk | $6.43 | $0.00 | $19.29 |
| 3 | Nord Pods & Coils - Nord - Regular DC 0.6 Coils 5pk | $6.96 | $0.00 | $20.88 |
| 3 | Nord Pods & Coils - Nord Pro - Meshed 0.6 DL Coils 5pk | $8.11 | $0.00 | $24.33 |
| 4 | Geek Vape Pods & Coils - GeekVape B 0.2 Coils 5pk | $7.62 | $0.00 | $30.48 |
| 4 | Geek Vape Pods & Coils - GeekVape B 0.4 Coils 5pk | $7.62 | $0.00 | $30.48 |
| 4 | Geek Vape Pods & Coils - GeekVape Z 0.15 Coils 5pk | $7.78 | $0.00 | $31.12 |
| 4 | Geek Vape Pods & Coils - GeekVape Z1 0.4 Coils 5pk | $7.78 | $0.00 | $31.12 |
| 4 | Geek Vape Pods & Coils - GeekVape Z2 0.2 Coils 5pk | $7.78 | $0.00 | $31.12 |
| 3 | VOOPOO Coils - ITO - M0 Mesh 0.5 Coils 5pk | $7.14 | $0.00 | $21.42 |
| 3 | VOOPOO Coils - ITO - M2 Mesh 1.0 Coils 5pk | $7.14 | $0.00 | $21.42 |
| 3 | VOOPOO Coils - ITO - M3 Mesh 1.2 Coils 5pk | $7.14 | $0.00 | $21.42 |
| 3 | VOOPOO Coils - PnP - R1 Regular 0.8 Coils 5pk | $7.14 | $0.00 | $21.42 |
| 3 | VOOPOO Coils - PnP - TW15 0.15 Coils 5pk | $8.23 | $0.00 | $24.69 |
| 3 | VOOPOO Coils - PnP - TW20 0.2 Coils 5pk | $8.23 | $0.00 | $24.69 |
| 3 | VOOPOO Coils - PnP - TW30 0.3 Coils 5pk | $8.23 | $0.00 | $24.69 |
| 3 | VOOPOO Coils - PnP - VM1 Mesh 0.3 Coils 5pk | $7.88 | $0.00 | $23.64 |

RZSMOKE00002002

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | VOOPOO Coils - PnP - VM3 Mesh 0.45 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 3 | VOOPOO Coils - PnP - VM4 Mesh 0.6 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 3 | VOOPOO Coils - PnP - VM5 Mesh 0.2 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 3 | VOOPOO Coils - PnP - VM6 Mesh 0.15 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 3 | VOOPOO Coils - TPP - DM1 Mesh 0.15 Coils 3pk | $5.43 | $0.00 | $16.29 |
| 3 | VOOPOO Coils - TPP - DM2 Mesh 0.2 Coils 3pk | $5.43 | $0.00 | $16.29 |
| 3 | VOOPOO Coils - TPP - DM3 Mesh 0.15 Coils 3pk | $5.43 | $0.00 | $16.29 |
| 8 | RPM Pods & Coils - RPM 2 - DC 0.25 Coils 5pk | $7.70 | $0.00 | $61.60 |
| 8 | RPM Pods & Coils - RPM 2 - DC 0.6 MTL Coils 5pk | $7.70 | $0.00 | $61.60 |
| 4 | RPM Pods & Coils - RPM 2 - Mesh 0.16 Coils 5pk | $8.28 | $0.00 | $33.12 |
| 4 | RPM Pods & Coils - RPM 3 - Meshed 0.15 Coils 5pk | $8.17 | $0.00 | $32.68 |
| 4 | RPM Pods & Coils - RPM 3 - Meshed 0.23 Coils 5pk | $8.17 | $0.00 | $32.68 |
| 4 | RPM Pods & Coils - RPM 80 - RGC Conical Mesh 0.17 Coils 5pk | $8.30 | $0.00 | $33.20 |
| 4 | RPM Pods & Coils - RPM 80 - RGC DC 0.6 MTL Coils 5pk | $7.74 | $0.00 | $30.96 |
| 4 | TFV18 Coils & Tanks - TFV18 Coils - Meshed 0.33 Coils 3pk | $6.63 | $0.00 | $26.52 |
| 4 | TFV18 Coils & Tanks - TFV18 Coils - Dual Meshed 0.15 Coils 3pk | $7.70 | $0.00 | $30.80 |
| 4 | TFV18 Coils & Tanks - TFV18 Mini Coils - Meshed 0.2 Coils 3pk | $6.38 | $0.00 | $25.52 |
| 4 | TFV18 Coils & Tanks - TFV18 Mini Coils - Meshed 0.33 Coils 3pk | $6.38 | $0.00 | $25.52 |
| 4 | TFV18 Coils & Tanks - TFV18 Mini Coils - Dual Meshed 0.15 Coils 3pk | $7.54 | $0.00 | $30.16 |

Total quantities shipped: **235**

Subtotal: $4,371.87
Total: $4,371.87

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002003

# INVOICE

**PAID**

| Order # | Date | Total |
|---|---|---|
| 297459 | May 5, 2023 | **$3,042.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | $38.75 | $0.00 | $77.50 |
| 1 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | $38.75 | $0.00 | $38.75 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | $72.50 | $0.00 | $72.50 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | $72.50 | $0.00 | $217.50 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | $72.50 | $0.00 | $217.50 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 4 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $320.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 20 | Air Bar Box 3000 Puffs 10pk - Cool Mint | $62.50 | $0.00 | $1,250.00 |
| 4 | Air Bar Box 3000 Puffs 10pk - Miami Mint | $62.50 | $0.00 | $250.00 |

Total quantities shipped: **46**

Subtotal: $3,042.50
Total: $3,042.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002004

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 297910 | May 10, 2023 | **$4,754.14** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Red Vein Maeng Da By Remarkable Herbs - 3 oz | $4.60 | $0.00 | $46.00 |
| 9 | Green Vein Maeng Da By Remarkable Herbs - 3 oz | $4.60 | $0.00 | $41.40 |
| 3 | Green Vein Maeng Da By Remarkable Herbs - 1 oz | $2.01 | $0.00 | $6.03 |
| 1 | Fume Unlimited 7000 Puffs - Grape Ice | $41.25 | $0.00 | $41.25 |
| 1 | Fume Unlimited 7000 Puffs - Strawberry Mango | $41.25 | $0.00 | $41.25 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $80.00 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $88.00 | $0.00 | $88.00 |
| 3 | MODUS DELTA 9 - Gummies - Sour Assorted 5pk (Sativa) 400mg | $48.75 | $0.00 | $146.25 |
| 3 | MODUS DELTA 9 - Gummies - Tropical Assorted 5pk (Indica) 400mg | $48.75 | $0.00 | $146.25 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Abracadabra 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 4 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | $72.50 | $0.00 | $290.00 |
| 10 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | $72.50 | $0.00 | $725.00 |
| 1 | MEDUSA HXC KNOCKOUT - Cartridge - Mochi 5pk (Indica) 2 Grams | $57.50 | $0.00 | $57.50 |
| 1 | MEDUSA HXC KNOCKOUT - Cartridge - Trufflez 5pk (Hybrid) 2 Grams | $57.50 | $0.00 | $57.50 |
| 1 | Blazy Susan Purple Cones - 6 Cones 1 1/4 - 21 Packs | $27.03 | $0.00 | $27.03 |
| 1 | Blazy Susan Purple Cones - 12 Cones Shortys 53mm - 21 Packs | $33.35 | $0.00 | $33.35 |
| 1 | Puffco Peak Pro - Peak Pro - Vaporizer | $265.00 | $0.00 | $265.00 |
| 1 | Puffco Peak Pro - Peak Pro - Power Dock | $72.00 | $0.00 | $72.00 |
| 1 | Black By OPMS - Black Shots 45ct | $380.00 | $0.00 | $380.00 |
| 3 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $96.00 | $0.00 | $288.00 |
| 5 | Red Vein Maeng Da By Remarkable Herbs - 8 oz | $12.08 | $0.00 | $60.40 |
| 5 | Red Vein Maeng Da By Remarkable Herbs - 20 oz | $23.00 | $0.00 | $115.00 |
| 5 | White Vein Maeng Da By Remarkable Herbs - 8 oz | $12.08 | $0.00 | $60.40 |
| 5 | White Vein Maeng Da By Remarkable Herbs - 20 oz | $23.00 | $0.00 | $115.00 |
| 5 | Red Vein Bali By Remarkable Herbs - 3 oz | $5.18 | $0.00 | $25.90 |
| 5 | Green Vein Malaysian By Remarkable Herbs - 3 oz | $5.18 | $0.00 | $25.90 |
| 5 | Green Vein Malaysian By Remarkable Herbs - 8 oz | $13.23 | $0.00 | $66.15 |
| 5 | Green Vein Malaysian By Remarkable Herbs - 20 oz | $25.88 | $0.00 | $129.40 |
| 4 | Sharpstone Grinder - GR-SS526 55mm - Black | $5.50 | $0.00 | $22.00 |
| 4 | Sharpstone Grinder - GR-SS526 55mm - Blue | $5.50 | $0.00 | $22.00 |
| 4 | Sharpstone Grinder - GR-SS526 55mm - Gunmetal | $5.50 | $0.00 | $22.00 |
| 4 | Sharpstone Grinder - GR-SS526 55mm - Red | $5.50 | $0.00 | $22.00 |
| 4 | Sharpstone Grinder - GR-SS526 55mm - Silver | $4.50 | $0.00 | $18.00 |
| 4 | Sharpstone Grinder - GR-HX088SD 63mm - Blue | $7.50 | $0.00 | $30.00 |
| 4 | Sharpstone Grinder - GR-HX088SD 63mm - Green | $7.50 | $0.00 | $30.00 |
| 4 | Sharpstone Grinder - GR-HX088SD 63mm - Purple | $7.50 | $0.00 | $30.00 |
| 4 | Sharpstone Grinder - GR-HX088SD 63mm - Red | $7.50 | $0.00 | $30.00 |
| 4 | Sharpstone Grinder - GR-SS116K 63mm - Black | $7.50 | $0.00 | $30.00 |
| 4 | Sharpstone Grinder - GR-SS116K 63mm - Gunmetal | $7.50 | $0.00 | $30.00 |
| 4 | Sharpstone Grinder - GR-SS128XC 60mm - Rainbow | $8.50 | $0.00 | $34.00 |
| 4 | Shredder Grinder - Model No. 15 63mm - Rainbow | $8.00 | $0.00 | $32.00 |
| 2 | Shredder Grinder - Model No. 7 63mm - Rose Gold | $8.50 | $0.00 | $17.00 |
| 12 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $69.00 |
| 6 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $30.00 |
| 6 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $30.00 |
| 1 | Blazy Susan Pink Cones - 3 Cones King Size - 21 Packs | $24.15 | $0.00 | $24.15 |
| 1 | Blazy Susan Pink Cones - 6 Cones 1 1/4 - 21 Packs | $27.03 | $0.00 | $27.03 |

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|

Total quantities shipped: 186

|  |  |
|--|--|
| Subtotal: | $4,754.14 |
| Total: | $4,754.14 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002006

# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 297978 | May 11, 2023 | **$3,072.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Lost Mary MO5000 5pk - Black Mint | $42.50 | $0.00 | $127.50 |
| 1 | Lost Mary MO5000 5pk - Blue Trio | $42.50 | $0.00 | $42.50 |
| 4 | Lost Mary MO5000 5pk - Citrus Sunrise | $42.50 | $0.00 | $170.00 |
| 3 | Lost Mary MO5000 5pk - Kiwi Fuse | $42.50 | $0.00 | $127.50 |
| 4 | Lost Mary MO5000 5pk - Mango Peach | $42.50 | $0.00 | $170.00 |
| 3 | Lost Mary MO5000 5pk - Mango Peach Watermelon | $42.50 | $0.00 | $127.50 |
| 2 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Watermelon Ice | $42.50 | $0.00 | $85.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | $80.00 | $0.00 | $80.00 |
| 3 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $240.00 |
| 2 | Lost Mary OS5000 10pk - Cherry Cola | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 3 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $240.00 |
| 2 | Lost Mary OS5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Pineapple Mango | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Watermelon Lemon | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $160.00 |
| 3 | Funky Republic Ti7000 5pk - California Cherry | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $142.50 |
| 2 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | $47.50 | $0.00 | $95.00 |
| 1 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Tropical Island | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | $47.50 | $0.00 | $47.50 |
| 2 | Funky Republic Ti7000 5pk - Strawberry Banana | $47.50 | $0.00 | $95.00 |

Total quantities shipped: **54**

|  | |
|---|---|
| Subtotal: | $3,072.50 |
| Total: | $3,072.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002007

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 298396 | May 15, 2023 | **$3,081.53** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $88.00 | $0.00 | $264.00 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $88.00 | $0.00 | $528.00 |
| 5 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | $80.00 | $0.00 | $400.00 |
| 5 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | $80.00 | $0.00 | $400.00 |
| 5 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | $80.00 | $0.00 | $400.00 |
| 5 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | $80.00 | $0.00 | $400.00 |
| 5 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | $80.00 | $0.00 | $400.00 |
| 1 | Funky Republic Ti7000 5pk - California Cherry | $47.50 | $0.00 | $47.50 |
| 1 | Blazy Susan Unbleached Rolling Paper - King Size Slim - 50 Booklet | $27.03 | $0.00 | $27.03 |
| 1 | Big Bambu - Classic - 100 Booklets | $80.00 | $0.00 | $80.00 |
| 1 | Big Bambu - Natural - 50 Booklets - King Size | $55.00 | $0.00 | $55.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | $80.00 | $0.00 | $80.00 |

Total quantities shipped: **39**

Subtotal: $3,081.53
Total: $3,081.53

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002008

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 298490 | May 16, 2023 | **$4,380.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | RAZ CA6000 Display - 10 Flavors Prefilled 100ct | $800.00 | $0.00 | $1,600.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Clear | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $67.50 |
| 3 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | $80.00 | $0.00 | $240.00 |
| 4 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | $80.00 | $0.00 | $320.00 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | $72.50 | $0.00 | $217.50 |
| 2 | Novo Bar AL6000 10pk - Fresh Mint | $55.00 | $0.00 | $110.00 |
| 1 | Lost Mary MO5000 5pk - Kiwi Fuse | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $42.50 |
| 1 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Mango Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Straw Mango | $95.00 | $0.00 | $95.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | $80.00 | $0.00 | $80.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | $80.00 | $0.00 | $80.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | $80.00 | $0.00 | $80.00 |

Total quantities shipped: **55**

| | |
|---|---|
| Subtotal: | $4,380.00 |
| Total: | $4,380.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002009

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 298733 | May 18, 2023 | $3,631.03 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | RAZ CA6000 10pk - Alaskan Mint | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Blue Raz | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Cactus Jack | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Crushed Berries | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Dragon Fruit Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Frozen Strawberry | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Fuji Blue Raz | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Georgia Peach | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Hawaii Sunset | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Lemon Lime | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Peach Pear | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Pom Pom Raz | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Watermelon Ice | $80.00 | $0.00 | $80.00 |
| 4 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | $38.75 | $0.00 | $155.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | $80.00 | $0.00 | $80.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $240.00 | $0.00 | $240.00 |
| 3 | Red Vein Maeng Da By Remarkable Herbs - 1 oz | $2.01 | $0.00 | $6.03 |
| 1 | Funky Republic Ti7000 5pk - California Cherry | $47.50 | $0.00 | $47.50 |
| 2 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $95.00 |
| 1 | Funky Republic Ti7000 5pk - Rainbow Cloudz | $47.50 | $0.00 | $47.50 |
| 12 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 15 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $86.25 |
| 15 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $86.25 |
| 5 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Turkish Tobacco By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Turkish Tobacco By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Tribeca HIGH VG By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Kringle Curse By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Original By Reds Apple - 3mg - 60ml | $5.50 | $0.00 | $27.50 |
| 5 | Original Iced By Reds Apple - 3mg - 60ml | $5.50 | $0.00 | $27.50 |
| 1 | Packs Pod 5000 Puffs 5pk - Banana Flambe | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Miami Haze | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | $38.75 | $0.00 | $38.75 |
| 10 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $800.00 |

Total quantities shipped: **172**

|  | Subtotal: | $3,631.03 |
|---|---|---|
|  | Total: | $3,631.03 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

RZSMOKE00002010

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002011

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 298896 | May 19, 2023 | **$2,747.25** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | $62.50 | $0.00 | $125.00 |
| 1 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $80.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $67.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $33.75 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $67.50 |
| 5 | D8 - HHC Disposable 2 Grams - Hybrid - Clementine x Purple Punch | $8.00 | $0.00 | $40.00 |
| 5 | D8 - HHC Disposable 2 Grams - Hybrid - Gelato | $8.00 | $0.00 | $40.00 |
| 5 | D8 - HHC Disposable 2 Grams - Indica - Cherry Pie x G.S. Cookies | $8.00 | $0.00 | $40.00 |
| 5 | D8 - HHC Disposable 2 Grams - Indica - Mystery x Gelato | $8.00 | $0.00 | $40.00 |
| 5 | D8 - HHC Disposable 2 Grams - Indica - OG Kush x LA Confidential | $8.00 | $0.00 | $40.00 |
| 5 | D8 - HHC Disposable 2 Grams - Sativa - Blueberry x Haze | $8.00 | $0.00 | $40.00 |
| 5 | D8 - HHC Disposable 2 Grams - Sativa - Ghost OG x Neville's Wreck | $8.00 | $0.00 | $40.00 |
| 5 | D8 - HHC Disposable 2 Grams - Sativa - Hawaiian x Trainwreck | $8.00 | $0.00 | $40.00 |
| 5 | D8 - HHC Disposable 2 Grams - Sativa - Silver Haze x Sour Diesel | $8.00 | $0.00 | $40.00 |
| 1 | Funky Republic Ti7000 5pk - Rainbow Cloudz | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Watermelon Ice | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $47.50 |
| 8 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $52.00 |
| 4 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Smooth Tobacco By Tobacco Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Iced Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $28.00 |
| 2 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Tres Leches By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $11.00 |
| 4 | Black Cherry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $15.00 |
| 5 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 4 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $22.00 |
| 3 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mango Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Red Mango By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $22.00 |
| 2 | Georgia Peach By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $11.00 |
| 2 | Grape Kiwi By Salt Bae 30ml - 25mg | $5.50 | $0.00 | $11.00 |

RZSMOKE00002012

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | $80.00 | $0.00 | $80.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | $80.00 | $0.00 | $80.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | $80.00 | $0.00 | $80.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | $80.00 | $0.00 | $160.00 |
| 1 | Air Bar Nex 6500 Puffs - Cool Mint | $67.50 | $0.00 | $67.50 |
| 2 | JUUL Pods 8pk - Menthol 5% 4 Pods | $88.00 | $0.00 | $176.00 |
| 2 | Iced Green Apple By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $11.00 |
| 3 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Lime By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | ALTO Pods 5pk By VUSE - Golden Tobacco 1.8% 2pk | $58.00 | $0.00 | $116.00 |
| 1 | ALTO Pods 5pk By VUSE - Golden Tobacco 2.4% 4pk | $95.00 | $0.00 | $95.00 |

Total quantities shipped: **191**

|  |  |
|---|---|
| Subtotal: | $2,747.25 |
| Total: | $2,747.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002013

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 299153 | May 22, 2023 | **$4,275.90** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Clear | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Passion Grape | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Spearmint | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | $95.00 | $0.00 | $190.00 |
| 3 | FLUM Pebble 6000 Puff 10pk - Straw Mango | $95.00 | $0.00 | $285.00 |
| 3 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | $95.00 | $0.00 | $285.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - White Gummy | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blue Energy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cool Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Icy Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Mango Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Menthol | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawmelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Tobacco | $95.00 | $0.00 | $95.00 |
| 5 | Novo Pods & Coils - Novo X - Meshed 0.8 Pods 3pk | $5.18 | $0.00 | $25.90 |
| 1 | Black By OPMS - Black Shots 45ct | $380.00 | $0.00 | $380.00 |
| 2 | HYPPE Max-Air 5000 Puffs 5pk - Black Sakura | $35.00 | $0.00 | $70.00 |

Total quantities shipped: **48**

| | |
|---|---|
| Subtotal: | $4,275.90 |
| Total: | $4,275.90 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002014

# INVOICE


**PAID**

| Order # | Date | Total |
|---|---|---|
| 299605 | May 27, 2023 | **$3,017.25** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | JUUL Pods 8pk - Menthol 3% 4 Pods | $88.00 | $0.00 | $528.00 |
| 1 | Juul Kits - Slate + 2 Pods Virginia Tobacco 4ct | $30.00 | $0.00 | $30.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - LA Mint | $38.75 | $0.00 | $38.75 |
| 4 | Lost Mary OS5000 10pk - Juicy Peach | $80.00 | $0.00 | $320.00 |
| 2 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Sour Apple Ice | $67.50 | $0.00 | $135.00 |
| 4 | Funky Republic Ti7000 5pk - California Cherry | $47.50 | $0.00 | $190.00 |
| 6 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $285.00 |
| 8 | Red Vein Maeng Da By Whole Herbs - Powder - 8oz | $11.50 | $0.00 | $92.00 |
| 1 | MIT45 Kratom Gummies - MIT 45 Boost Bites 20pk | $60.00 | $0.00 | $60.00 |
| 1 | Orion Bar 7500 10pk - Blueberry Pie | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Cool Mint | $67.50 | $0.00 | $67.50 |
| 2 | RAZ CA6000 0% Nicotine 10pk - Alaskan Mint | $80.00 | $0.00 | $160.00 |
| 1 | Air Bar Nex 6500 Puffs - Peach Ice | $67.50 | $0.00 | $67.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Crushed Berries | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | $80.00 | $0.00 | $80.00 |
| 6 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $34.50 |
| 12 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $69.00 |
| 6 | Turkish Tobacco By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $34.50 |
| 12 | Turkish Tobacco By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Turkish Tobacco By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $69.00 |
| 6 | Subzero By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $34.50 |
| 12 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $69.00 |

Total quantities shipped: **126**

| | |
|---|---|
| Subtotal: | $3,017.25 |
| Total: | $3,017.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002015

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 299875 | May 30, 2023 | **$3,018.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $67.50 |
| 2 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | $47.50 | $0.00 | $95.00 |
| 2 | Funky Republic Ti7000 5pk - Rainbow Cloudz | $47.50 | $0.00 | $95.00 |
| 1 | EB Design TE6000 5pk - Apple Peach | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Blue Razz Ice | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Clear | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Grape Ice | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Hawaii Punch | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Ice Mint | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Juicy Peach | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Key West | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Watermelon Ice | $40.00 | $0.00 | $40.00 |
| 5 | Pineapple Guava By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 5 | Mango Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 5 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 4 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 9 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $49.50 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 0mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 12 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 5 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 12 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 8 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $44.00 |
| 10 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $60.00 |
| 5 | Euro Gold By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $30.00 |
| 1 | Hyde IQ 5000 Puffs - Menthol | $80.00 | $0.00 | $80.00 |
| 2 | Hyde IQ 5000 Puffs - Tobacco | $80.00 | $0.00 | $160.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Dragonberry Cotton Clouds | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Kiwi Apple Pomberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Mango Strawberry | $80.00 | $0.00 | $80.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | $72.50 | $0.00 | $72.50 |
| 3 | HYPPE Max-Air 5000 Puffs 5pk - Caramel Ice Cream | $35.00 | $0.00 | $105.00 |
| 1 | EB Design BC5000 10pk - Beach Day | $80.00 | $0.00 | $80.00 |

Total quantities shipped: **158**

| | |
|---|---|
| Subtotal: | $3,018.50 |
| Total: | $3,018.50 |

RZSMOKE00002016

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**
**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002017

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 300217 | Jun 3, 2023 | **$4,907.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | $80.00 | $0.00 | $80.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | $72.50 | $0.00 | $72.50 |
| 10 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $475.00 |
| 1 | MODUS HXC KNOCKOUT - Air Disposable - Hawaiian Snow 5pk (Sativa) 2 Grams | $67.50 | $0.00 | $67.50 |
| 1 | MODUS HXC KNOCKOUT - Air Disposable - Horchata 5pk (Hybrid) 2 Grams | $67.50 | $0.00 | $67.50 |
| 1 | MODUS HXC KNOCKOUT - Air Disposable - Wifi 43 5pk (Indica) 2 Grams | $67.50 | $0.00 | $67.50 |
| 1 | MODUS HXC KNOCKOUT - Disposable - AK-47 5pk (Sativa) 2 Grams | $67.50 | $0.00 | $67.50 |
| 1 | MODUS HXC KNOCKOUT - Disposable - GMO 5pk (Hybrid) 2 Grams | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Blueberry Pie | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Blueberry Raspberry | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Cool Mint | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pink Lemonade | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Sour Apple Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Kiwi | $67.50 | $0.00 | $67.50 |
| 1 | Pod Pocket 7500 Puffs 10pk - Blue Razz Cotton Carnival | $75.00 | $0.00 | $75.00 |
| 1 | Pod Pocket 7500 Puffs 10pk - Jewel Mint Ice | $75.00 | $0.00 | $75.00 |
| 1 | Pod Pocket 7500 Puffs 10pk - Lemon Mint Ice | $75.00 | $0.00 | $75.00 |
| 1 | Pod Pocket 7500 Puffs 10pk - Rainbow Freeze | $75.00 | $0.00 | $75.00 |
| 1 | Pod Pocket 7500 Puffs 10pk - Strawberry Rollup | $75.00 | $0.00 | $75.00 |
| 7 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $42.50 | $0.00 | $297.50 |
| 4 | EB Design TE6000 5pk - Apple Peach | $40.00 | $0.00 | $160.00 |
| 4 | EB Design TE6000 5pk - Autumn | $40.00 | $0.00 | $160.00 |
| 4 | EB Design TE6000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 4 | EB Design TE6000 5pk - Hawaii Punch | $40.00 | $0.00 | $160.00 |
| 4 | EB Design TE6000 5pk - Ice Mint | $40.00 | $0.00 | $160.00 |
| 4 | EB Design TE6000 5pk - Juicy Peach | $40.00 | $0.00 | $160.00 |
| 4 | EB Design TE6000 5pk - Key West | $40.00 | $0.00 | $160.00 |
| 4 | EB Design TE6000 5pk - Lemon Drop | $40.00 | $0.00 | $160.00 |
| 4 | EB Design TE6000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 4 | EB Design TE6000 5pk - Watermelon Ice | $40.00 | $0.00 | $160.00 |
| 6 | EB Design TE6000 5pk - Clear | $40.00 | $0.00 | $240.00 |
| 2 | Crave Max 2500 Puffs 10pk - Ultra Clear | $56.50 | $0.00 | $113.00 |
| 3 | Crave Mega 5500 Puffs 10pk - Ultra Clear | $68.00 | $0.00 | $204.00 |
| 2 | Novo Bar AL6000 10pk - Clear | $55.00 | $0.00 | $110.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Cola Ice | $52.50 | $0.00 | $52.50 |
| 3 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | $52.50 | $0.00 | $157.50 |
| 3 | Hyde Edge 1500 Puffs 10pk - Sour Apple Ice | $52.50 | $0.00 | $157.50 |
| 2 | Hyde Edge 1500 Puffs 10pk - Spearmint | $52.50 | $0.00 | $105.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | $72.50 | $0.00 | $72.50 |

Total quantities shipped: **99**

| | |
|---|---|
| Subtotal: | $4,907.00 |
| Total: | $4,907.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002018

# INVOICE

PAID

| | Order # | Date | Total |
|---|---|---|---|
| | 300479 | Jun 6, 2023 | **$3,306.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | ALTO Pods 5pk By VUSE - Golden Tobacco 5.0% 2pk | $58.00 | $0.00 | $174.00 |
| 1 | ALTO Pods 5pk By VUSE - Golden Tobacco 5.0% 4pk | $95.00 | $0.00 | $95.00 |
| 3 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $285.00 |
| 3 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $174.00 |
| 6 | JUUL Pods 8pk - Menthol 5% 4 Pods | $88.00 | $0.00 | $528.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Menthol | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Tobacco | $95.00 | $0.00 | $95.00 |
| 1 | Orion Bar 7500 10pk - Lush Ice | $67.50 | $0.00 | $67.50 |
| 1 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | $57.50 | $0.00 | $57.50 |
| 1 | Fume Extra 1500 Puffs 10pk - Blue Razz | $50.00 | $0.00 | $50.00 |
| 1 | Fume Unlimited 7000 Puffs - Apple Peach | $38.75 | $0.00 | $38.75 |
| 1 | Fume Unlimited 7000 Puffs - Peach Mango Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | Fume Unlimited 7000 Puffs - Strawberry | $38.75 | $0.00 | $38.75 |
| 1 | Fume Unlimited 7000 Puffs - Watermelon Bubble Gum | $38.75 | $0.00 | $38.75 |
| 3 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | $80.00 | $0.00 | $240.00 |
| 3 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | $80.00 | $0.00 | $240.00 |
| 3 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | $80.00 | $0.00 | $240.00 |
| 3 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | $80.00 | $0.00 | $240.00 |
| 6 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $47.50 | $0.00 | $285.00 |

Total quantities shipped: **46**

| | |
|---|---|
| Subtotal: | $3,306.00 |
| Total: | $3,306.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002019

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 300635 | Jun 8, 2023 | **$4,407.75** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | MIT45 Kratom Liquid - MIT45 Boost 12ct | $36.00 | $0.00 | $36.00 |
| 1 | Hyde IQ 5000 Puffs - Blue Razz | $80.00 | $0.00 | $80.00 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Abracadabra 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Green Potion 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $33.75 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $67.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $33.75 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cool Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Mango Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Menthol | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Straw Mango | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawmelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | $80.00 | $0.00 | $80.00 |
| 2 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | $38.75 | $0.00 | $77.50 |
| 1 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | $38.75 | $0.00 | $38.75 |
| 1 | Death Row QR5000 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | Death Row QR5000 5pk - Kiwi Strawberry | $38.75 | $0.00 | $38.75 |
| 1 | Death Row QR5000 5pk - Lush Ice | $38.75 | $0.00 | $38.75 |
| 1 | LUFF BAR Bubble 6000 - Alaska Ice | $65.00 | $0.00 | $65.00 |
| 1 | LUFF BAR Bubble 6000 - Cool Mint | $65.00 | $0.00 | $65.00 |
| 3 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | $80.00 | $0.00 | $240.00 |
| 10 | JUUL Pods 8pk - Menthol 5% 4 Pods | $88.00 | $0.00 | $880.00 |
| 4 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Banana By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Melon Colada By Ice Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 6 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 3 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Blue By Keep It 100 (OG Blue Iced) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 1 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $7.00 |
| 3 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 5 | Guava Peach By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Orange Mango Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 4 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 3 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 6 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 7 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 2 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 7 | Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 6 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 2 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 7 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 3 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blackberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $20.00 |
| 4 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $20.00 |
| 2 | Maui Sun By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $10.00 |
| 2 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 5 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $27.50 |
| 2 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $16.50 |
| 5 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $27.50 |
| 4 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $22.00 |
| 2 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 4 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $22.00 |
| 3 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 4 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | $5.50 | $0.00 | $22.00 |
| 2 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 5 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 1 | MODUS DELTA 9 - Gummies - Original Assorted 5pk (Hybrid) 400mg | $48.75 | $0.00 | $48.75 |
| 1 | MODUS DELTA 9 - Gummies - Sour Assorted 5pk (Sativa) 400mg | $48.75 | $0.00 | $48.75 |
| 1 | MODUS DELTA 9 - Gummies - Tropical Assorted 5pk (Indica) 400mg | $48.75 | $0.00 | $48.75 |
| 3 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 3 | Iced Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Fruit Punch By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $16.50 |
| 2 | Juicy Watermelon By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Milkshake By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $16.50 |
| 2 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Melon Colada By Ice Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 7 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 6 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 3 | Strawmelon Apple By Ice Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |

Total quantities shipped: **334**

Subtotal: $4,407.75

Total: $4,407.75

RZSMOKE00002021

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**
**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002022

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 300960 | Jun 12, 2023 | $4,049.95 |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Maeng Da By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $29.90 |
| 3 | White Borneo By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $65.55 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Neon Rain | $72.50 | $0.00 | $217.50 |
| 2 | JUUL Pods 8pk - Menthol 5% 4 Pods | $88.00 | $0.00 | $176.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | $95.00 | $0.00 | $95.00 |
| 6 | MIT45 Kratom Liquid - MIT45 GO Black 12ct | $60.00 | $0.00 | $360.00 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $202.50 |
| 6 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $202.50 |
| 2 | EB Design TE6000 5pk - Blue Razz Ice | $40.00 | $0.00 | $80.00 |
| 2 | EB Design TE6000 5pk - Strawberry Ice | $40.00 | $0.00 | $80.00 |
| 1 | ALTO Device 5pk By VUSE - Red | $37.00 | $0.00 | $37.00 |
| 1 | ALTO Device 5pk By VUSE - Slate | $37.00 | $0.00 | $37.00 |
| 1 | ALTO Device 5pk By VUSE - Teal | $37.00 | $0.00 | $37.00 |

Total quantities shipped: **108**

| | |
|---|---|
| Subtotal: | $4,049.95 |
| Total: | $4,049.95 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002023

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 301162 | Jun 14, 2023 | **$3,002.60** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 7 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $45.50 |
| 3 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Novo 5 Kit By Smok - Leather Series - Beige White | $15.28 | $0.00 | $61.12 |
| 4 | Novo 5 Kit By Smok - Leather Series - Black Carbon Fiber | $15.28 | $0.00 | $61.12 |
| 4 | Novo 5 Kit By Smok - Leather Series - Brown | $15.28 | $0.00 | $61.12 |
| 4 | Novo 5 Kit By Smok - Leather Series - Grey | $15.28 | $0.00 | $61.12 |
| 3 | Nord 5 Kit By Smok - 7-Color Dart | $19.38 | $0.00 | $58.14 |
| 3 | Nord 5 Kit By Smok - Beige White | $19.38 | $0.00 | $58.14 |
| 3 | Nord 5 Kit By Smok - Black Dart | $19.38 | $0.00 | $58.14 |
| 3 | Nord 5 Kit By Smok - Fluid Black Grey | $19.38 | $0.00 | $58.14 |
| 2 | Nord 5 Kit By Smok - Green Blue Dart | $19.38 | $0.00 | $38.76 |
| 10 | White Maeng Da By NJOY Kratom - Capsules - 300ct | $11.58 | $0.00 | $115.80 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $88.00 | $0.00 | $176.00 |
| 1 | OG Grabba Crushed - Exotic Mango - 25pk | $30.00 | $0.00 | $30.00 |
| 1 | OG Grabba Crushed - Honey Bourbon - 25pk | $30.00 | $0.00 | $30.00 |
| 1 | OG Grabba Crushed - Rum - 25pk | $30.00 | $0.00 | $30.00 |
| 1 | OG Grabba Crushed - Russian Cream - 25pk | $30.00 | $0.00 | $30.00 |
| 1 | OG Grabba Crushed - Sweet Aromatic - 25pk | $30.00 | $0.00 | $30.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 4 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $155.00 |
| 1 | RAZ CA6000 10pk - Blue Raz | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Cactus Jack | $80.00 | $0.00 | $80.00 |
| 1 | RAZ CA6000 10pk - Dragon Fruit Lemonade | $80.00 | $0.00 | $80.00 |
| 2 | RAZ CA6000 10pk - Frozen Strawberry | $80.00 | $0.00 | $160.00 |
| 1 | RAZ CA6000 10pk - Pom Pom Raz | $80.00 | $0.00 | $80.00 |
| 2 | RAZ CA6000 10pk - Watermelon Ice | $80.00 | $0.00 | $160.00 |
| 4 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 5 | Happy End Pink By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 1 | EB Design TE6000 5pk - Apple Peach | $40.00 | $0.00 | $40.00 |
| 10 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $65.00 |
| 5 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | $80.00 | $0.00 | $80.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 4 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $155.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $116.25 |
| 4 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $155.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | $52.50 | $0.00 | $52.50 |
| 2 | Lost Mary MO5000 5pk - Kiwi Fuse | $42.50 | $0.00 | $85.00 |

Total quantities shipped: **126**

| | |
|---|---|
| Subtotal: | $3,002.60 |
| Total: | $3,002.60 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

RZSMOKE00002024

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002025

# INVOICE



| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 301410 | Jun 17, 2023 | $9,469.00 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Coffee 5pk By ZYN - 6mg | $18.00 | $0.00 | $90.00 |
| 36 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $198.00 |
| 12 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Really Berry By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $72.00 |
| 4 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $88.00 | $0.00 | $352.00 |
| 2 | Funky Republic Fi3000 10pk - Apple Watermelon | $60.00 | $0.00 | $120.00 |
| 2 | Funky Republic Fi3000 10pk - Berry Chill | $60.00 | $0.00 | $120.00 |
| 2 | Funky Republic Fi3000 10pk - Berry Storm | $60.00 | $0.00 | $120.00 |
| 2 | Funky Republic Fi3000 10pk - Blue Mint Rose | $60.00 | $0.00 | $120.00 |
| 2 | Funky Republic Fi3000 10pk - Blue Razz Ice | $60.00 | $0.00 | $120.00 |
| 3 | Funky Republic Fi3000 10pk - Mountain Ice | $60.00 | $0.00 | $180.00 |
| 2 | Funky Republic Fi3000 10pk - Peach Ice | $60.00 | $0.00 | $120.00 |
| 2 | Funky Republic Fi3000 10pk - Strawberry Peach Sakura | $60.00 | $0.00 | $120.00 |
| 2 | Funky Republic Fi3000 10pk - Tropical Delight | $60.00 | $0.00 | $120.00 |
| 3 | Funky Republic Fi3000 10pk - Watermelon Delight | $60.00 | $0.00 | $180.00 |
| 3 | Funky Republic Fi3000 10pk - Watermelon Ice | $60.00 | $0.00 | $180.00 |
| 2 | Death Row QR5000 5pk - Apple Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Blueberry Mint | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Blue Razz | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Candy | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Honeydew Pineapple | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Lush Ice | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Peach Grape | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Rainbow Pop | $38.75 | $0.00 | $77.50 |
| 4 | Death Row QR5000 5pk - Strawberry Banana | $38.75 | $0.00 | $155.00 |
| 2 | Death Row QR5000 5pk - Strawberry Melon | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Strawberry Peach | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Strawberry Slushy | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Tangerine Bomb | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Tobacco | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Wild Berries | $38.75 | $0.00 | $77.50 |
| 3 | Funky Republic Ti7000 5pk - Blossom Mint | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Blue Red Mint | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Mango Kiss | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Mixed Fruit | $47.50 | $0.00 | $142.50 |
| 3 | Funky Republic Ti7000 5pk - Osk Ice | $47.50 | $0.00 | $142.50 |
| 4 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | $38.75 | $0.00 | $155.00 |
| 2 | Orion Bar 7500 10pk - Blueberry Pie | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Peach Mango Watermelon | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Strawberry Kiwi | $67.50 | $0.00 | $135.00 |
| 4 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | $80.00 | $0.00 | $320.00 |
| 5 | Lost Mary OS5000 10pk - Frozen Edition - Banana Duo Ice | $80.00 | $0.00 | $400.00 |
| 5 | Lost Mary OS5000 10pk - Frozen Edition - Cherry Banana Duo Ice | $80.00 | $0.00 | $400.00 |
| 5 | Lost Mary OS5000 10pk - Frozen Edition - Lemon Mint | $80.00 | $0.00 | $400.00 |
| 5 | Lost Mary OS5000 10pk - Frozen Edition - Pineapple Duo Ice | $80.00 | $0.00 | $400.00 |
| 5 | Lost Mary OS5000 10pk - Frozen Edition - Triple Berry Duo Ice | $80.00 | $0.00 | $400.00 |
| 4 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | $80.00 | $0.00 | $320.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | $80.00 | $0.00 | $160.00 |
| 1 | Funky Republic Fi3000 10pk - Malaysian Mango | $60.00 | $0.00 | $60.00 |
| 1 | Funky Republic Fi3000 10pk - Miami Mint | $60.00 | $0.00 | $60.00 |
| 1 | Lost Mary MO5000 5pk - Kiwi Fuse | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Plum Rose Mint | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Strawberry Ice | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Tropical Fruit | $42.50 | $0.00 | $42.50 |

RZSMOKE00002026

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | EB Design TE6000 5pk - Key West | $40.00 | $0.00 | $80.00 |
| 1 | EB Design TE6000 5pk - Watermelon Ice | $40.00 | $0.00 | $40.00 |
| 1 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $380.00 |
| 1 | Black By OPMS - Black Shots 45ct | $380.00 | $0.00 | $380.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $240.00 | $0.00 | $240.00 |
| 10 | Gold By OPMS - 5ct | $21.00 | $0.00 | $210.00 |
| 2 | Kado Bar x PK5000 5pk - Mint Cooler | $35.00 | $0.00 | $70.00 |
| 2 | EB Design TE6000 5pk - Ice Mint | $40.00 | $0.00 | $80.00 |

Total quantities shipped: **225**

| | |
|---|---|
| Subtotal: | $9,469.00 |
| Total: | $9,469.00 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002027

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 301411 | Jun 17, 2023 | **$440.25** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 12 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $69.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Clear | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $33.75 |

Total quantities shipped: **23**

| | |
|---|---|
| Subtotal: | $440.25 |
| Total: | $440.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002028

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 301552 | Jun 19, 2023 | $3,006.60 |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 40 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $5.14 | $0.00 | $205.60 |
| 4 | EB Design BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $320.00 |
| 3 | Lost Mary MO5000 5pk - Blue Razz Ice | $42.50 | $0.00 | $127.50 |
| 3 | Lost Mary MO5000 5pk - Miami Mint | $42.50 | $0.00 | $127.50 |
| 4 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $42.50 | $0.00 | $170.00 |
| 1 | Lost Mary MO5000 5pk - Triple Berry Ice | $42.50 | $0.00 | $42.50 |
| 1 | Funky Republic Ti7000 5pk - Blossom Mint | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Blue Red Mint | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Mango Kiss | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Mixed Fruit | $47.50 | $0.00 | $47.50 |
| 1 | Funky Republic Ti7000 5pk - Osk Ice | $47.50 | $0.00 | $47.50 |
| 10 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | $80.00 | $0.00 | $800.00 |
| 2 | Lost Mary MO5000 5pk - Guava Ice | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Plum Rose Mint | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Tropical Fruit | $42.50 | $0.00 | $85.00 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $88.00 | $0.00 | $88.00 |
| 1 | Orion Bar 7500 10pk - Cool Mint | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Peach Mango Watermelon | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pineapple Lemonade | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Watermelon | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $67.50 | $0.00 | $67.50 |
| 5 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $35.00 |
| 6 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 4 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $28.00 |
| 3 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 7 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $45.50 |
| 2 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 4 | Churros By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |

Total quantities shipped: **118**

Subtotal: $3,006.60
Total: $3,006.60

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002029

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 301666 | Jun 20, 2023 | **$4,399.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Xros 2 Kit By Vaporesso - Aurora | $16.01 | $0.00 | $16.01 |
| 1 | Xros 2 Kit By Vaporesso - Gold | $16.01 | $0.00 | $16.01 |
| 1 | Xros 2 Kit By Vaporesso - Grape Purple | $16.01 | $0.00 | $16.01 |
| 1 | Xros 2 Kit By Vaporesso - Lime Green | $16.01 | $0.00 | $16.01 |
| 1 | Xros 2 Kit By Vaporesso - Neon | $16.01 | $0.00 | $16.01 |
| 1 | Novo 4 Kit By Smok - Black Armor | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Black Stabilizing Wood | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Blue Grey Cobra | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Cyan Pink | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Silver Carbon Fiber | $17.04 | $0.00 | $17.04 |
| 6 | Funky Republic Ti7000 5pk - Blue Red Mint | $47.50 | $0.00 | $285.00 |
| 6 | Funky Republic Ti7000 5pk - Mango Kiss | $47.50 | $0.00 | $285.00 |
| 6 | Funky Republic Ti7000 5pk - Mixed Fruit | $47.50 | $0.00 | $285.00 |
| 5 | Funky Republic Ti7000 5pk - Osk Ice | $47.50 | $0.00 | $237.50 |
| 1 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $380.00 |
| 4 | EB Design BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $320.00 |
| 4 | Funky Republic Ti7000 5pk - Blossom Mint | $47.50 | $0.00 | $190.00 |
| 1 | Lost Mary OS5000 10pk - Frozen Edition - Triple Berry Duo Ice | $80.00 | $0.00 | $80.00 |
| 3 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $42.50 | $0.00 | $127.50 |
| 3 | EB Design BC5000 10pk - Strawberry Banana | $80.00 | $0.00 | $240.00 |
| 6 | EB Design BC5000 10pk - Beach Day | $80.00 | $0.00 | $480.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $77.50 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blue Energy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $33.75 |
| 4 | Love Bird By Blue Bird - 3mg - 120ml | $7.00 | $0.00 | $28.00 |
| 4 | Red Bird By Blue Bird - 3mg - 120ml | $7.00 | $0.00 | $28.00 |
| 4 | Lucky Bird By Blue Bird - 3mg - 120ml | $7.00 | $0.00 | $28.00 |
| 4 | Blue Bird By Blue Bird - 3mg - 120ml | $7.00 | $0.00 | $28.00 |
| 2 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $11.50 |
| 5 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $28.75 |
| 3 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $17.25 |
| 4 | Subzero By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $23.00 |
| 1 | Lost Mary MO5000 5pk - Blue Razz Ice | $42.50 | $0.00 | $42.50 |
| 2 | Lost Mary MO5000 5pk - Guava Ice | $42.50 | $0.00 | $85.00 |
| 1 | Lost Mary MO5000 5pk - Miami Mint | $42.50 | $0.00 | $42.50 |
| 2 | Lost Mary MO5000 5pk - Plum Rose Mint | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Strawberry Ice | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Triple Berry Ice | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MO5000 5pk - Tropical Fruit | $42.50 | $0.00 | $85.00 |

Total quantities shipped: **112**

| | |
|---|---|
| Subtotal: | $4,399.00 |
| Total: | $4,399.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

RZSMOKE00002030

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002031

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 301872 | Jun 23, 2023 | **$4,646.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | $60.00 | $0.00 | $60.00 |
| 2 | Lost Mary MO5000 5pk - Plum Rose Mint | $42.50 | $0.00 | $85.00 |
| 4 | Lost Mary MO5000 5pk - Strawberry Ice | $42.50 | $0.00 | $170.00 |
| 4 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $42.50 | $0.00 | $170.00 |
| 4 | Lost Mary MO5000 5pk - Triple Berry Ice | $42.50 | $0.00 | $170.00 |
| 3 | Lost Mary MO5000 5pk - Tropical Fruit | $42.50 | $0.00 | $127.50 |
| 2 | ALTO Pods 5pk By VUSE - Golden Tobacco 1.8% 2pk | $58.00 | $0.00 | $116.00 |
| 1 | MODUS HXC KNOCKOUT - Air Disposable - Horchata 5pk (Hybrid) 2 Grams | $67.50 | $0.00 | $67.50 |
| 1 | MODUS HXC KNOCKOUT - Air Disposable - Wifi 43 5pk (Indica) 2 Grams | $67.50 | $0.00 | $67.50 |
| 1 | MODUS HXC KNOCKOUT - Disposable - AK-47 5pk (Sativa) 2 Grams | $67.50 | $0.00 | $67.50 |
| 1 | MODUS HXC KNOCKOUT - Disposable - Electric Lemonade 5pk (Sativa) 2 Grams | $67.50 | $0.00 | $67.50 |
| 1 | MODUS HXC KNOCKOUT - Disposable - GMO 5pk (Hybrid) 2 Grams | $67.50 | $0.00 | $67.50 |
| 1 | MODUS HXC KNOCKOUT - Disposable - Mochi 5pk (Indica) 2 Grams | $67.50 | $0.00 | $67.50 |
| 1 | MODUS HXC KNOCKOUT - Disposable - OG Pebblez 5pk (Indica) 2 Grams | $67.50 | $0.00 | $67.50 |
| 1 | MODUS HXC KNOCKOUT - Disposable - Trufflez 5pk (Hybrid) 2 Grams | $67.50 | $0.00 | $67.50 |
| 2 | MODUS Voodoo Mushrooms - Gummies - Abracadabra 5pk 3000mg | $40.00 | $0.00 | $80.00 |
| 2 | MODUS Voodoo Mushrooms - Gummies - Blue Magic 5pk 3000mg | $40.00 | $0.00 | $80.00 |
| 2 | MODUS Voodoo Mushrooms - Gummies - Enchanted Mango 5pk 3000mg | $40.00 | $0.00 | $80.00 |
| 2 | MODUS Voodoo Mushrooms - Gummies - Green Potion 5pk 3000mg | $40.00 | $0.00 | $80.00 |
| 2 | MODUS Voodoo Mushrooms - Gummies - Hocus Pocus 5pk 3000mg | $40.00 | $0.00 | $80.00 |
| 2 | MODUS Voodoo Mushrooms - Gummies - Mystical Melon 5pk 3000mg | $40.00 | $0.00 | $80.00 |
| 2 | MODUS Voodoo Mushrooms - Gummies - Strawberry Elixer 5pk 3000mg | $40.00 | $0.00 | $80.00 |
| 2 | Packs Pod 5000 Puffs 5pk - Banana Flambe | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Miami Haze | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | $38.75 | $0.00 | $77.50 |
| 3 | Orion Bar 7500 10pk - Blueberry Pie | $67.50 | $0.00 | $202.50 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Grape Energy | $67.50 | $0.00 | $67.50 |
| 3 | Orion Bar 7500 10pk - Lush Ice | $67.50 | $0.00 | $202.50 |
| 1 | Orion Bar 7500 10pk - Orange Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Peach Mango Watermelon | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pineapple Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pineapple Lemonade | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pink Lemonade | $67.50 | $0.00 | $67.50 |
| 3 | Orion Bar 7500 10pk - Rainbow Drop | $67.50 | $0.00 | $202.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Watermelon | $67.50 | $0.00 | $67.50 |
| 3 | Orion Bar 7500 10pk - Summer Peach Ice | $67.50 | $0.00 | $202.50 |
| 3 | Orion Bar 7500 10pk - Triple Berries | $67.50 | $0.00 | $202.50 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | $80.00 | $0.00 | $160.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **89**

| | | |
|---|---|---|
| | Subtotal: | $4,646.00 |
| | Total: | $4,646.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

RZSMOKE00002032

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002033

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 302280 | Jun 26, 2023 | **$4,650.71** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | MIT45 Kratom Gummies - MIT 45 Boost Bites 20pk | $60.00 | $0.00 | $120.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $240.00 | $0.00 | $240.00 |
| 2 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct | $144.00 | $0.00 | $288.00 |
| 1 | BIC Lighter 50ct Tray - Full Size - Assorted Colors | $53.48 | $0.00 | $53.48 |
| 1 | EB Design TE6000 5pk - Blue Razz Ice | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Grape Ice | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Ice Mint | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Juicy Peach | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Strawberry Ice | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Watermelon Ice | $40.00 | $0.00 | $40.00 |
| 5 | Death Row QR5000 5pk - Blue Razz | $38.75 | $0.00 | $193.75 |
| 5 | Death Row QR5000 5pk - Candy | $38.75 | $0.00 | $193.75 |
| 5 | Death Row QR5000 5pk - Rainbow Pop | $38.75 | $0.00 | $193.75 |
| 4 | GLAMEE GT8000 5pk - Blue Razz Ice | $35.00 | $0.00 | $140.00 |
| 4 | GLAMEE GT8000 5pk - Cherry Lemon | $35.00 | $0.00 | $140.00 |
| 4 | GLAMEE GT8000 5pk - Peach Mango Watermelon | $35.00 | $0.00 | $140.00 |
| 4 | GLAMEE GT8000 5pk - Rainbow | $35.00 | $0.00 | $140.00 |
| 4 | GLAMEE GT8000 5pk - Watermelon Cherry | $35.00 | $0.00 | $140.00 |
| 4 | GLAMEE GT8000 5pk - Peach Ice | $35.00 | $0.00 | $140.00 |
| 6 | GLAMEE GT8000 5pk - Strawberry Banana | $35.00 | $0.00 | $210.00 |
| 4 | GLAMEE GT8000 5pk - Watermelon Ice | $35.00 | $0.00 | $140.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | $80.00 | $0.00 | $80.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | $80.00 | $0.00 | $80.00 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Banana Flambe | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Sour Gushers | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | $38.75 | $0.00 | $38.75 |
| 1 | Kado Bar x PK5000 5pk - Blue Razz Fcuking Fab | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Blueberry Peach Candy | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Bubble Gum Gummy Bear | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Snowcone Ice | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Straw Razz Cheryy Ice | $35.00 | $0.00 | $35.00 |
| 1 | Lost Mary MO5000 5pk - Blue Razz Ice | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Guava Ice | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Miami Mint | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Plum Rose Mint | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Strawberry Ice | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Triple Berry Ice | $42.50 | $0.00 | $42.50 |
| 1 | Lost Mary MO5000 5pk - Tropical Fruit | $42.50 | $0.00 | $42.50 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Lush Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Peach Mango Watermelon | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Kiwi | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Peach Ice | $67.50 | $0.00 | $67.50 |
| 2 | RAW Tips - Gummed Tips 24pk | $13.33 | $0.00 | $26.66 |
| 2 | RAW Tips - Maestro Cone Tips 24pk | $13.20 | $0.00 | $26.40 |
| 2 | RAW Tips - Original Tips 50pk | $12.95 | $0.00 | $25.90 |
| 2 | RAW Tips - Pre Rolled Tips 20pk | $14.85 | $0.00 | $29.70 |
| 2 | RAW Tips - ProTips 24pk | $13.33 | $0.00 | $26.66 |
| 2 | RAW Tips - Wide Tips 50pk | $13.33 | $0.00 | $26.66 |
| 3 | RAW Rolling Papers - Classic - 1 1/4 24 Booklets | $11.62 | $0.00 | $34.86 |
| 3 | RAW Rolling Papers - Organic - 1 1/4 24 Booklets | $11.62 | $0.00 | $34.86 |
| 3 | RAW Rolling Papers - Classic - King Size Slim 50 Booklets | $23.00 | $0.00 | $69.00 |

RZSMOKE00002034

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | RAW Rolling Papers - Organic - King Size Slim 50 Booklets | $43.00 | $0.00 | $99.00 |
| 3 | RAW Rolling Papers - Classic - Black 1 1/4 24 Booklets | $11.79 | $0.00 | $35.37 |
| 3 | RAW Rolling Papers - Organic - Black 1 1/4 24 Booklets | $11.79 | $0.00 | $35.37 |
| 2 | RAW Rolling Papers - Classic - Connoisseur 1 1/4 24 Booklets | $26.45 | $0.00 | $52.90 |
| 2 | RAW Rolling Papers - Organic - Connoisseur 1 1/4 24 Booklets | $26.45 | $0.00 | $52.90 |
| 2 | RAW Rolling Papers - Classic - Connoisseur King Size Slim 24 Booklets | $26.45 | $0.00 | $52.90 |
| 1 | RAW Rolling Papers - Classic - Artesano 1 1/4 15 Booklets | $30.80 | $0.00 | $30.80 |
| 2 | RAW Rolling Papers - Classic - Artesano King Size Slim 15 Booklets | $31.52 | $0.00 | $63.04 |

Total quantities shipped: **126**

| | | |
|---|---|---|
| Subtotal: | $4,650.71 |
| Total: | $4,650.71 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002035

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 302533 | Jun 29, 2023 | $2,850.80 | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | $72.50 | $0.00 | $72.50 |
| 3 | Hyde IQ 5000 Puffs - Pod x Hyde - Bomb Berry Popsicle | $80.00 | $0.00 | $240.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Dragonberry Cotton Clouds | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Jewel Tobacco | $80.00 | $0.00 | $80.00 |
| 2 | Hyde IQ 5000 Puffs - Pod x Hyde - Miami Berry | $80.00 | $0.00 | $160.00 |
| 1 | Funky Republic Ti7000 5pk - Blossom Mint | $45.00 | $0.00 | $45.00 |
| 1 | Funky Republic Ti7000 5pk - Blue Red Mint | $45.00 | $0.00 | $45.00 |
| 2 | Funky Republic Ti7000 5pk - Mango Kiss | $45.00 | $0.00 | $90.00 |
| 2 | Funky Republic Ti7000 5pk - Mixed Fruit | $45.00 | $0.00 | $90.00 |
| 1 | Funky Republic Ti7000 5pk - Osk Ice | $45.00 | $0.00 | $45.00 |
| 1 | RAW Rolling Papers - Classic - Artesano 1 1/4 15 Booklets | $30.80 | $0.00 | $30.80 |
| 2 | EB Design BC5000 0% Nicotine 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $160.00 |
| 2 | EB Design BC5000 0% Nicotine 10pk - Strawberry Banana | $80.00 | $0.00 | $160.00 |
| 2 | EB Design BC5000 0% Nicotine 10pk - Strawberry Kiwi | $80.00 | $0.00 | $160.00 |
| 1 | Lost Mary MO5000 5pk - Blue Razz Ice | $40.00 | $0.00 | $40.00 |
| 1 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $40.00 | $0.00 | $40.00 |
| 1 | Lost Mary MO5000 5pk - Tropical Fruit | $40.00 | $0.00 | $40.00 |
| 2 | EB Design BC5000 0% Nicotine 10pk - Blue Razz Ice | $80.00 | $0.00 | $160.00 |
| 2 | EB Design BC5000 0% Nicotine 10pk - Watermelon Ice | $80.00 | $0.00 | $160.00 |
| 1 | EB Design BC5000 0% Nicotine 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 10 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | $80.00 | $0.00 | $800.00 |

Total quantities shipped: **41**

| | |
|---|---|
| Subtotal: | $2,850.80 |
| Total: | $2,850.80 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002036

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 302563 | Jun 29, 2023 | **$1,060.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 8 | EB Design BC5000 10pk - Clear | $80.00 | $0.00 | $640.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | $52.50 | $0.00 | $52.50 |
| 2 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | $52.50 | $0.00 | $105.00 |
| 2 | Hyde Edge 1500 Puffs 10pk - Pineapple Peach Mango | $52.50 | $0.00 | $105.00 |
| 2 | Hyde Edge 1500 Puffs 10pk - Pink Lemonade | $52.50 | $0.00 | $105.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Strawberry Orange Ice | $52.50 | $0.00 | $52.50 |

Total quantities shipped: **16**

| | |
|---|---|
| Subtotal: | $1,060.00 |
| Total: | $1,060.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002037

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 302719 | Jul 1, 2023 | **$4,743.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 36 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $207.00 |
| 3 | Orion Bar 7500 10pk - Cool Mint | $67.50 | $0.00 | $202.50 |
| 2 | Orion Bar 7500 10pk - Grape Energy | $67.50 | $0.00 | $135.00 |
| 3 | Orion Bar 7500 10pk - Lush Ice | $67.50 | $0.00 | $202.50 |
| 2 | Orion Bar 7500 10pk - Peach Mango Watermelon | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Pineapple Lemonade | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Pink Lemonade | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Sour Apple Ice | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Strawberry Kiwi | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Strawberry Watermelon | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Summer Peach Ice | $67.50 | $0.00 | $135.00 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $88.25 | $0.00 | $176.50 |
| 2 | Lost Mary MO5000 5pk - Blue Razz Ice | $40.00 | $0.00 | $80.00 |
| 3 | Lost Mary MO5000 5pk - Guava Ice | $40.00 | $0.00 | $120.00 |
| 2 | Lost Mary MO5000 5pk - Miami Mint | $40.00 | $0.00 | $80.00 |
| 2 | Lost Mary MO5000 5pk - Plum Rose Mint | $40.00 | $0.00 | $80.00 |
| 2 | Lost Mary MO5000 5pk - Strawberry Ice | $40.00 | $0.00 | $80.00 |
| 3 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $40.00 | $0.00 | $120.00 |
| 3 | Lost Mary MO5000 5pk - Triple Berry Ice | $40.00 | $0.00 | $120.00 |
| 2 | Lost Mary MO5000 5pk - Tropical Fruit | $40.00 | $0.00 | $80.00 |
| 2 | Funky Republic Ti7000 5pk - Blossom Mint | $45.00 | $0.00 | $90.00 |
| 2 | Funky Republic Ti7000 5pk - Blue Red Mint | $45.00 | $0.00 | $90.00 |
| 2 | Funky Republic Ti7000 5pk - Mango Kiss | $45.00 | $0.00 | $90.00 |
| 2 | Funky Republic Ti7000 5pk - Mixed Fruit | $45.00 | $0.00 | $90.00 |
| 2 | Funky Republic Ti7000 5pk - Osk Ice | $45.00 | $0.00 | $90.00 |
| 1 | Orion Bar 7500 10pk - Aloe Grape | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Banana Cake | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Blueberry Pie | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Rainbow Drop | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Peppermint | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Wild Berry Bliss | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $67.50 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $67.50 |
| 1 | LIGG Pro 5500 Puffs 10pk - Mint | $65.00 | $0.00 | $65.00 |
| 1 | GLAMEE GT8000 5pk - Cool Mint | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Tobacco | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Watermelon Ice | $35.00 | $0.00 | $35.00 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Abracadabra 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Blue Magic 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Enchanted Mango 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Green Potion 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Hocus Pocus 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Mystical Melon 5pk 3000mg | $40.00 | $0.00 | $40.00 |
| 1 | MODUS Voodoo Mushrooms - Gummies - Strawberry Elixer 5pk 3000mg | $40.00 | $0.00 | $40.00 |

Total quantities shipped: **124**

Subtotal: $4,743.50
Total: **$4,743.50**

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**
**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002039

# INVOICE


**PAID**

| | | | | | |
|---|---|---|---|---|---|
| **Order #** | **Date** | | **Total** | | |
| 302959 | Jul 5, 2023 | | $4,450.80 | | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Kado Bar x PK5000 5pk - Berries Banana | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Blue Razz Pomo | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Bubble Berry | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Straw Bon-Bon | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Strawberry Kiwi Berry | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - White Peach Razz | $35.00 | $0.00 | $35.00 |
| 1 | ALTO Device 5pk By VUSE - Slate | $37.00 | $0.00 | $37.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $190.00 |
| 1 | ALTO Pods 5pk By VUSE - Rich Tobacco 2.4% 2pk | $58.00 | $0.00 | $58.00 |
| 1 | ALTO Pods 5pk By VUSE - Rich Tobacco 5.0% 2pk | $58.00 | $0.00 | $58.00 |
| 1 | ALTO Pods 5pk By VUSE - Golden Tobacco 2.4% 2pk | $58.00 | $0.00 | $58.00 |
| 1 | ALTO Pods 5pk By VUSE - Golden Tobacco 5.0% 2pk | $58.00 | $0.00 | $58.00 |
| 1 | ALTO Pods 5pk By VUSE - Golden Tobacco 2.4% 4pk | $95.00 | $0.00 | $95.00 |
| 1 | Lost Mary MO5000 5pk - Blue Razz Ice | $40.00 | $0.00 | $40.00 |
| 3 | Lost Mary MO5000 5pk - Guava Ice | $40.00 | $0.00 | $120.00 |
| 2 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $40.00 | $0.00 | $80.00 |
| 1 | Lost Mary MO5000 5pk - Tropical Fruit | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Grape Ice | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Hawaii Punch | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Ice Mint | $40.00 | $0.00 | $40.00 |
| 1 | EB Design BC5000 0% Nicotine 10pk - Tropical Spoal (Tropical Rainbow Blast) | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary MO5000 5pk - Miami Mint | $40.00 | $0.00 | $80.00 |
| 1 | Sharpstone Grinder - GR-SS116K 63mm - Black | $10.00 | $0.00 | $10.00 |
| 1 | Sharpstone Grinder - GR-SS116K 63mm - Gunmetal | $10.00 | $0.00 | $10.00 |
| 1 | Sharpstone Grinder - GR-HX088SD 63mm - Blue | $10.00 | $0.00 | $10.00 |
| 1 | Sharpstone Grinder - GR-HX088SD 63mm - Green | $10.00 | $0.00 | $10.00 |
| 1 | Sharpstone Grinder - GR-HX088SD 63mm - Purple | $10.00 | $0.00 | $10.00 |
| 1 | Sharpstone Grinder - GR-HX088SD 63mm - Red | $10.00 | $0.00 | $10.00 |
| 1 | Sharpstone Grinder - GR-SS138 63mm - Gunmetal | $10.00 | $0.00 | $10.00 |
| 1 | Sharpstone Grinder - GR-SS138 63mm - Silver | $10.00 | $0.00 | $10.00 |
| 1 | Sharpstone Grinder - Model No. 10 55mm - Rainbow | $8.00 | $0.00 | $8.00 |
| 1 | Sharpstone Grinder - GR-SS145-2P 63mm - Black | $10.50 | $0.00 | $10.50 |
| 1 | Sharpstone Grinder - GR-SS145-2P 63mm - Gunmetal | $10.50 | $0.00 | $10.50 |
| 1 | Sharpstone Grinder - Model No. 8 40mm - Rainbow | $6.00 | $0.00 | $6.00 |
| 1 | Sharpstone Grinder - GR-SS6004 53mm - Pink | $10.50 | $0.00 | $10.50 |
| 1 | Sharpstone Grinder - GR-SS6004 53mm - Red | $10.50 | $0.00 | $10.50 |
| 1 | Sharpstone Grinder - GR-HX108SS 63mm - Blue | $10.00 | $0.00 | $10.00 |
| 1 | Sharpstone Grinder - GR-HX108SS 63mm - Red | $10.00 | $0.00 | $10.00 |
| 1 | Sharpstone Grinder - GR-HX108SS 63mm - Silver | $10.00 | $0.00 | $10.00 |
| 1 | Sharpstone Grinder - Model No. 18 63mm - Silver | $11.50 | $0.00 | $11.50 |
| 1 | Shredder Grinder - Model No. 4 63mm - Rose Gold | $12.00 | $0.00 | $12.00 |
| 1 | Shredder Grinder - Model No. 4 63mm - Silver | $12.00 | $0.00 | $12.00 |
| 1 | Shredder Grinder - Model No. 8 63mm - Gun Black | $12.00 | $0.00 | $12.00 |
| 1 | Shredder Grinder - Model No. 8 63mm - Rose Gold | $12.00 | $0.00 | $12.00 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Peppermint | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Grape Energy | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Sour Apple Ice | $67.50 | $0.00 | $67.50 |
| 2 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $240.00 | $0.00 | $480.00 |
| 1 | Novo 4 Kit By Smok - Black Carbon Fiber | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Blue Grey Cobra | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Cyan Pink | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Fluid 7-Color | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Silver Carbon Fiber | $17.04 | $0.00 | $17.04 |

RZSMOKE00002040

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Novo 2 Kit By Smok - White Carbon | $12.04 | $0.00 | $17.04 |
| 1 | Novo 2 Kit By Smok - 7-Color Spray | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - 7 Color - Carbon Fiber | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Black and White Resin | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Peacock Blue Shell | $11.78 | $0.00 | $11.78 |
| 4 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $18.44 |
| 2 | Funky Republic Ti7000 5pk - Osk Ice | $45.00 | $0.00 | $90.00 |
| 6 | JUUL Pods 8pk - Menthol 5% 4 Pods | $88.25 | $0.00 | $529.50 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $88.25 | $0.00 | $529.50 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $88.25 | $0.00 | $529.50 |
| 1 | Fume Extra 1500 Puffs 10pk - Mango | $50.00 | $0.00 | $50.00 |
| 1 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary MO5000 5pk - Triple Berry Ice | $40.00 | $0.00 | $40.00 |

Total quantities shipped: **94**

Subtotal: $4,450.80
Total: $4,450.80

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002041

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 303095 | Jul 6, 2023 | **$3,400.16** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Peach Punch | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pina Colada | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Strawberries & Cream | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | $38.75 | $0.00 | $38.75 |
| 2 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | $38.75 | $0.00 | $77.50 |
| 6 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | $5.50 | $0.00 | $33.00 |
| 5 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 2 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 1 | Blue Razz Slushy Freeze By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 2 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Green Malay By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $65.55 |
| 7 | Trainwreck By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $152.95 |
| 10 | Trainwreck By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $46.80 |
| 10 | Trainwreck By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $80.50 |
| 15 | Trainwreck By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $224.25 |
| 10 | Trainwreck By Earth Kratom - Powder - 100g | $6.90 | $0.00 | $69.00 |
| 7 | Trainwreck By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $88.55 |
| 10 | Red Maeng Da By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $46.80 |
| 8 | Red Maeng Da By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $64.40 |
| 7 | Red Maeng Da By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $104.65 |
| 4 | Red Maeng Da By Earth Kratom - Powder - 100g | $6.90 | $0.00 | $27.60 |
| 5 | White Borneo By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $23.40 |
| 8 | White Borneo By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $64.40 |
| 8 | White Borneo By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $119.60 |
| 7 | White Borneo By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $88.55 |
| 6 | Green Vietnam By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $48.30 |
| 8 | Green Vietnam By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $119.60 |
| 6 | Red Hulu By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $28.08 |
| 7 | Red Hulu By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $56.35 |
| 5 | Red Hulu By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $74.75 |
| 2 | Green Hulu By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $29.90 |
| 5 | Green Hulu By Earth Kratom - Powder - 100g | $6.90 | $0.00 | $34.50 |
| 5 | Super Indo By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $23.40 |
| 6 | Super Indo By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $48.30 |
| 5 | Super Indo By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $74.75 |
| 3 | Bali By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $37.95 |
| 5 | Green Borneo By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $63.25 |
| 7 | White Maeng Da By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $56.35 |
| 7 | White Maeng Da By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $104.65 |
| 7 | White Maeng Da By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $88.55 |
| 5 | Maeng Da By Earth Kratom - Powder - 100g | $6.90 | $0.00 | $34.50 |
| 6 | Green Vein Maeng Da By Remarkable Herbs - 20 oz | $23.00 | $0.00 | $138.00 |
| 6 | Green Vein Maeng Da By Remarkable Herbs - 8 oz | $12.08 | $0.00 | $72.48 |
| 7 | Green Vein Maeng Da By Whole Herbs - Powder - 17.5oz | $19.55 | $0.00 | $136.85 |
| 5 | Green Vein Maeng Da By Whole Herbs - Powder - 3.5oz | $5.18 | $0.00 | $25.90 |
| 2 | Orion Bar 7500 10pk - Cool Mint | $67.50 | $0.00 | $135.00 |
| 1 | Orion Bar 7500 10pk - Sour Apple Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Kiwi | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Watermelon | $67.50 | $0.00 | $67.50 |
| 1 | ZYN Nicotine Pouches 5pk - Cool Mint 3mg | $18.00 | $0.00 | $18.00 |
| 1 | ZYN Nicotine Pouches 5pk - Spearmint 3mg | $18.00 | $0.00 | $18.00 |
| 1 | ZYN Nicotine Pouches 5pk - Wintergreen 3mg | $18.00 | $0.00 | $18.00 |

Total quantities shipped: **265**

RZSMOKE00002042

Subtotal: $3,400.16

Total: $3,400.16

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002043

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 303226 | Jul 7, 2023 | **$3,001.50** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 13 | Green Vein Malay By Kratom Kaps - Capsules - 300ct | $19.50 | $0.00 | $253.50 |
| 1 | K Shot Kratom Extract - K Shot Black 12ct | $87.00 | $0.00 | $87.00 |
| 10 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $60.00 |
| 2 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | $52.50 | $0.00 | $105.00 |
| 2 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $40.00 | $0.00 | $80.00 |
| 2 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $135.00 |
| 1 | Orion Bar 7500 10pk - Lush Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pineapple Lemonade | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pink Lemonade | $67.50 | $0.00 | $67.50 |
| 2 | Orion Bar 7500 10pk - Sour Apple Ice | $67.50 | $0.00 | $135.00 |
| 1 | Orion Bar 7500 10pk - Summer Peach Ice | $67.50 | $0.00 | $67.50 |
| 11 | EB Design BC5000 10pk - Snoow Grape | $80.00 | $0.00 | $880.00 |
| 4 | Crave Mega 5500 Puffs 10pk - Clear | $68.00 | $0.00 | $272.00 |
| 4 | Crave Mega 5500 Puffs 10pk - Clear 3% | $68.00 | $0.00 | $272.00 |
| 4 | Crave Max 2500 Puffs 10pk - Ultra Clear | $56.50 | $0.00 | $226.00 |
| 4 | Crave Max 2500 Puffs 10pk - Ultra Clear 3% | $56.50 | $0.00 | $226.00 |

Total quantities shipped: **63**

| | |
|---|---|
| Subtotal: | $3,001.50 |
| Total: | $3,001.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002044

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 303406 | Jul 10, 2023 | **$3,040.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Pod Pocket 7500 Puffs 10pk - Blue Razz Ice | $75.00 | $0.00 | $75.00 |
| 1 | Pod Pocket 7500 Puffs 10pk - Fruity Bears | $75.00 | $0.00 | $75.00 |
| 1 | Pod Pocket 7500 Puffs 10pk - Lemon Mint Ice | $75.00 | $0.00 | $75.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $67.50 |
| 10 | Funky Republic Ti7000 5pk - Cantaloupe Apple | $45.00 | $0.00 | $450.00 |
| 2 | Funky Republic Ti7000 5pk - Blue Red Mint | $45.00 | $0.00 | $90.00 |
| 2 | Funky Republic Ti7000 5pk - Mango Kiss | $45.00 | $0.00 | $90.00 |
| 2 | Funky Republic Ti7000 5pk - Mixed Fruit | $45.00 | $0.00 | $90.00 |
| 2 | Funky Republic Ti7000 5pk - Osk Ice | $45.00 | $0.00 | $90.00 |
| 1 | Orion Bar 7500 10pk - Sour Apple Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Kiwi | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Watermelon | $67.50 | $0.00 | $67.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Big Red Apple | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Blow Pop | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Peach Punch | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pina Colada | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Strawberries & Cream | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | $38.75 | $0.00 | $77.50 |
| 12 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | $80.00 | $0.00 | $960.00 |

Total quantities shipped: **58**

| | |
|---|---|
| Subtotal: | $3,040.00 |
| Total: | $3,040.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002045

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 303717 | Jul 13, 2023 | **$3,941.25** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $380.00 |
| 1 | Lost Mary MO5000 5pk - Blue Trio | $40.00 | $0.00 | $40.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $38.75 |
| 4 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $155.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $33.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - LA Mint | $38.75 | $0.00 | $116.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $116.25 |
| 4 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $155.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $116.25 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Big Red Apple | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Blow Pop | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Lush Ice | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Peach Punch | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pina Colada | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Strawberries & Cream | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Banana Flambe | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Miami Haze | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | $38.75 | $0.00 | $77.50 |
| 2 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | $38.75 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | $80.00 | $0.00 | $80.00 |
| 1 | Air Bar Nex 6500 Puffs - Love Story | $67.50 | $0.00 | $67.50 |
| 2 | Air Bar Nex 6500 Puffs - Spearmint | $67.50 | $0.00 | $135.00 |
| 1 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pineapple Lemonade | $67.50 | $0.00 | $67.50 |

Total quantities shipped: **88**

| | |
|---|---|
| Subtotal: | $3,941.25 |
| Total: | $3,941.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

RZSMOKE00002046

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002047

Case 1:24-cv-05161-GHW-JW    Document 206-7    Filed 06/04/26    Page 275 of 616

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 304017 | Jul 17, 2023 | $3,068.75 | PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $172.50 |
| 1 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Cool Mint | $35.00 | $0.00 | $35.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cool Mint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Menthol | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Spearmint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | $95.00 | $0.00 | $95.00 |
| 6 | EB Design BC5000 10pk - Blueberry Tobacco | $80.00 | $0.00 | $480.00 |
| 7 | EB Design BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | $80.00 | $0.00 | $560.00 |
| 6 | EB Design BC5000 10pk - Strawberry Tobacco | $80.00 | $0.00 | $480.00 |
| 1 | Fume Extra 1500 Puffs 10pk - Mango | $50.00 | $0.00 | $50.00 |
| 1 | Fume Unlimited 7000 Puffs - Peach Mango Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | Fume Unlimited 7000 Puffs - Purple Rain | $38.75 | $0.00 | $38.75 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | $72.50 | $0.00 | $72.50 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | $72.50 | $0.00 | $217.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $33.75 |

Total quantities shipped: **68**

| | |
|---|---|
| Subtotal: | $3,068.75 |
| Total: | $3,068.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002048

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** |  |
| 304335 | Jul 20, 2023 | **$5,021.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $38.75 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | $80.00 | $0.00 | $160.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | $80.00 | $0.00 | $80.00 |
| 1 | Shredder Grinder - Model No. 10 63mm - Gun Black | $11.00 | $0.00 | $11.00 |
| 1 | Shredder Grinder - Model No. 14 63mm - Rose Gold | $11.00 | $0.00 | $11.00 |
| 7 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | $43.75 | $0.00 | $306.25 |
| 7 | Funky Republic Ti7000 5pk - Ice Mint | $43.75 | $0.00 | $306.25 |
| 7 | Funky Republic Ti7000 5pk - Melon Berry Bomb Ice | $43.75 | $0.00 | $306.25 |
| 7 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | $43.75 | $0.00 | $306.25 |
| 7 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | $43.75 | $0.00 | $306.25 |
| 1 | Kado Bar x PK5000 5pk - Berries Banana | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Blue Razz Fcuking Fab | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Blue Razz Pomo | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Blueberry Peach Candy | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Bubble Berry | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Mint Cooler | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Pineapple Burst | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Snowcone Ice | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Straw Razz Cheryy Ice | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Strawberry Kiwi Berry | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - White Peach Razz | $35.00 | $0.00 | $35.00 |
| 6 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $40.00 | $0.00 | $240.00 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pineapple Lemonade | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Sour Apple Ice | $67.50 | $0.00 | $67.50 |
| 6 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | $40.00 | $0.00 | $240.00 |
| 6 | Lost Mary MO5000 5pk - Black Duo Ice | $40.00 | $0.00 | $240.00 |
| 6 | Lost Mary MO5000 5pk - Blackcurrant Mint | $40.00 | $0.00 | $240.00 |
| 6 | Lost Mary MO5000 5pk - Fuji Duo Ice | $40.00 | $0.00 | $240.00 |
| 6 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | $40.00 | $0.00 | $240.00 |
| 1 | EB Design TE6000 5pk - Apple Peach | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Blue Razz Ice | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Juicy Peach | $40.00 | $0.00 | $40.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | $80.00 | $0.00 | $80.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Orange Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Rainbow Drop | $67.50 | $0.00 | $67.50 |
| 1 | GLAMEE GT8000 5pk - Cool Mint | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Watermelon Ice | $35.00 | $0.00 | $35.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $33.75 |
| 3 | Air Bar Diamond 10pk - CLEAR - Unflavored | $33.00 | $0.00 | $99.00 |
| 30 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $165.00 |
| 10 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |

**Total quantities shipped: 151**

| | |
|---|---|
| **Subtotal:** | $5,021.00 |
| **Total:** | $5,021.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

RZSMOKE00002049

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS: $35 SERVICE CHARGE.**

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002050

# INVOICE



| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 304493 | Jul 22, 2023 | **$5,921.50** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 10pk - Banana Duo Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Banana Duo Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Lemon Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Pineapple Duo Ice | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $80.00 | $0.00 | $80.00 |
| 3 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | $95.00 | $0.00 | $285.00 |
| 1 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $40.00 | $0.00 | $40.00 |
| 1 | Lost Mary MO5000 5pk - Guava Ice | $40.00 | $0.00 | $40.00 |
| 1 | Air Bar Diamond 10pk - Blue Razz Ice | $33.00 | $0.00 | $33.00 |
| 1 | Air Bar Diamond 10pk - Blueberry Raspberry | $33.00 | $0.00 | $33.00 |
| 1 | Air Bar Diamond 10pk - CLEAR - Unflavored | $33.00 | $0.00 | $33.00 |
| 1 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | $33.00 | $0.00 | $33.00 |
| 1 | Air Bar Diamond 10pk - Miami Mint | $33.00 | $0.00 | $33.00 |
| 1 | Air Bar Diamond 10pk - Spearmint | $33.00 | $0.00 | $33.00 |
| 1 | Air Bar Diamond 10pk - Strawberry Watermelon Peach | $33.00 | $0.00 | $33.00 |
| 1 | Air Bar Diamond 10pk - Virginia Tobacco | $33.00 | $0.00 | $33.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | $95.00 | $0.00 | $95.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Apple | $95.00 | $0.00 | $190.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | $95.00 | $0.00 | $95.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blue Energy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Clear | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Clear 3% | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | $95.00 | $0.00 | $95.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Icy Mint | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Mango Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Menthol | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Spearmint | $95.00 | $0.00 | $95.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Straw Mango | $95.00 | $0.00 | $95.00 |
| 2 | FLUM Pebble 6000 Puff 10pk - Strawmelon | $95.00 | $0.00 | $190.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Tobacco | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | Funky Republic Ti7000 5pk - Blue Red Mint | $43.75 | $0.00 | $43.75 |
| 5 | Funky Republic Ti7000 5pk - Mixed Fruit | $43.75 | $0.00 | $218.75 |
| 2 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | $40.00 | $0.00 | $80.00 |
| 2 | Lost Mary MO5000 5pk - Black Duo Ice | $40.00 | $0.00 | $80.00 |
| 2 | Lost Mary MO5000 5pk - Blackcurrant Mint | $40.00 | $0.00 | $80.00 |
| 2 | Lost Mary MO5000 5pk - Fuji Duo Ice | $40.00 | $0.00 | $80.00 |
| 2 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | $40.00 | $0.00 | $80.00 |
| 1 | Biff Bar Lux 5500 Puffs - Frozen Chocolate | $65.00 | $0.00 | $65.00 |
| 1 | FLUM Pebble Display - 24 Flavors x 5 Pcs Each | $1,140.00 | $0.00 | $1,140.00 |

Total quantities shipped: **68**

**Customer Note:** Please bring it on Monday

| | |
|---|---|
| Subtotal: | $5,921.50 |
| Total: | $5,921.50 |

RZSMOKE00002051

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**
**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002052

# INVOICE




| Order # | Date | Total |
|---|---|---|
| 304626 | Jul 24, 2023 | **$4,365.25** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Pod Pocket 7500 Puffs 10pk - Rainbow Freeze | $75.00 | $0.00 | $75.00 |
| 1 | Pod Pocket 7500 Puffs 10pk - Strawberry Kiwi Ice | $75.00 | $0.00 | $75.00 |
| 1 | Pod Pocket 7500 Puffs 10pk - Strawberry Mango | $75.00 | $0.00 | $75.00 |
| 3 | Pod Pocket 7500 Puffs 10pk - Strawberry Rollup | $75.00 | $0.00 | $225.00 |
| 3 | Pod Pocket 7500 Puffs 10pk - Watermelon Burst | $75.00 | $0.00 | $225.00 |
| 1 | Pod Pocket 7500 Puffs 10pk - Strawberry Watermelon | $75.00 | $0.00 | $75.00 |
| 1 | Orion Bar 7500 10pk - Aloe Grape | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $67.50 |
| 2 | Orion Bar 7500 10pk - Orange Ice | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Peach Mango Watermelon | $67.50 | $0.00 | $135.00 |
| 1 | Orion Bar 7500 10pk - Pineapple Lemonade | $67.50 | $0.00 | $67.50 |
| 2 | Orion Bar 7500 10pk - Summer Peach Ice | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Triple Berries | $67.50 | $0.00 | $135.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct | $144.00 | $0.00 | $144.00 |
| 10 | Hyde Edge 1500 Puffs 10pk - Minty O's | $52.50 | $0.00 | $525.00 |
| 3 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | $52.50 | $0.00 | $157.50 |
| 4 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | $52.50 | $0.00 | $210.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | $52.50 | $0.00 | $52.50 |
| 2 | Hyde Edge 1500 Puffs 10pk - Cola Ice | $52.50 | $0.00 | $105.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | $72.50 | $0.00 | $145.00 |
| 1 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Cherry Lemon | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Peach Mango Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Cool Mint | $35.00 | $0.00 | $35.00 |
| 1 | EB Design BC5000 10pk - Sunset | $80.00 | $0.00 | $80.00 |
| 2 | EB Design BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $160.00 |
| 2 | EB Design BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $160.00 |
| 2 | Funky Republic Ti7000 5pk - Blue Red Mint | $43.75 | $0.00 | $87.50 |
| 2 | Funky Republic Ti7000 5pk - Mixed Fruit | $43.75 | $0.00 | $87.50 |
| 1 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | $43.75 | $0.00 | $43.75 |
| 2 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $160.00 |
| 4 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | $80.00 | $0.00 | $320.00 |
| 2 | Lost Mary MO5000 5pk - Blue Trio | $40.00 | $0.00 | $80.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | $95.00 | $0.00 | $95.00 |
| 1 | EB Design TE6000 5pk - Apple Peach | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Blue Razz Ice | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Juicy Peach | $40.00 | $0.00 | $40.00 |

Total quantities shipped: **70**

**Customer Note:** Please bring it tomorrow.
07/25 Tuesday

| | |
|---|---|
| Subtotal: | $4,365.25 |
| Total: | $4,365.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002053

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 304719 | Jul 25, 2023 | **$3,184.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Orion Bar 7500 10pk - Blueberry Pie | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Rainbow Drop | $67.50 | $0.00 | $135.00 |
| 2 | Orion Bar 7500 10pk - Triple Berries | $67.50 | $0.00 | $135.00 |
| 2 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $160.00 |
| 4 | Birthday Cannoli By BAMS - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 3 | Captain Cannoli By BAMS - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 4 | Original Cannoli By BAMS - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 3 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Tropic Mango Chill By Dinner Lady - 3mg - 60ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Watermelon Chill By Dinner Lady - 3mg - 60ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Cotton Candy By Fume Salts - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Tropical Punch By Fume Salts - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Melon Ice Ice By Just Salts - Salt Nicotine 25mg - 30ml (TFN) | $5.00 | $0.00 | $15.00 |
| 3 | Melon Ice Ice By Just Salts - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $15.00 |
| 3 | Mango Ice By Just Salts - Salt Nicotine 25mg - 30ml (TFN) | $5.00 | $0.00 | $15.00 |
| 3 | 4/2/91 By Keep It 100 (Shake) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Pink By Keep It 100 (OG Pink) - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pink By Keep It 100 (OG Pink) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | The Secret Handshake By Micro Brew Vapors - 3mg - 100ml | $5.50 | $0.00 | $16.50 |
| 3 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | $5.50 | $0.00 | $16.50 |
| 4 | The Goat Herder By Micro Brew Vapors - 3mg - 100ml | $5.50 | $0.00 | $22.00 |
| 4 | Grumpy Old Bastard By Micro Brew Vapors - 3mg - 100ml | $5.50 | $0.00 | $22.00 |
| 3 | One Eyed Turtle By Micro Brew Vapors - 3mg - 100ml | $5.50 | $0.00 | $16.50 |
| 3 | Frozen Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Frozen Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Frozen Hulk Tears By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Frozen Hulk Tears By Mighty Vapors - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Hulk Tears By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Hulk Tears By Mighty Vapors - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Dazzle Berry By Mighty Vapors - 3mg - 60ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Dazzle Berry By Mighty Vapors - 6mg - 60ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Dazzle Berry By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Dazzle Berry By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Frozen Dazzle Berry By Mighty Vapors - 3mg - 60ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 5 | Strawberry POM By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $30.00 |
| 2 | Lava Flow Ice By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $12.00 |
| 5 | Lava Flow By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $30.00 |
| 5 | Lava Flow By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $30.00 |
| 3 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.00 | $0.00 | $15.00 |
| 3 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.00 | $0.00 | $15.00 |
| 3 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.00 | $0.00 | $15.00 |
| 3 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.00 | $0.00 | $15.00 |
| 3 | Kiwi Passion Fruit Nectarine By Noms X2 - 3mg - 120ml | $7.50 | $0.00 | $22.50 |

RZSMOKE00002054

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Acai Passion Fruit Nectarine By Nomad X2 6mg - 120ml | $6.50 | $0.00 | $12.50 |
| 3 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Virginia Tobacco By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $18.00 |
| 3 | Virginia Tobacco By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Virginia Tobacco By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Fruity Bears Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Tobacco By Really Good Juice Co - 0mg | $5.50 | $0.00 | $11.00 |
| 3 | Tobacco By Really Good Juice Co - 3mg | $5.50 | $0.00 | $16.50 |
| 3 | Tobacco By Really Good Juice Co - 6mg | $5.50 | $0.00 | $16.50 |
| 2 | Red Tobacco By Really Good Juice Co - 18mg | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Kiwi Pomberry By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Pink Lemonade By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Pink Lemonade By Hyde x Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Peachy Mango Pineapple Ice By Ripe Collection - 6mg - 100ml | $4.50 | $0.00 | $13.50 |
| 3 | Blue Razzleberry Pomegranate Ice By Ripe Collection - 6mg - 100ml | $4.50 | $0.00 | $13.50 |
| 3 | Pink Lemonade By Salt Bae 30ml - 25mg | $5.50 | $0.00 | $16.50 |
| 3 | Pink Lemonade By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $16.50 |
| 3 | Red Mango By Salt Bae 30ml - 25mg | $5.50 | $0.00 | $16.50 |
| 3 | Red Mango By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Acai By Salt Bae 30ml - 25mg | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Acai By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $16.50 |
| 3 | Heisenberry Crunch By The Cloud Chemist - 3mg - 100ml | $5.75 | $0.00 | $17.25 |
| 3 | Heisenberry Crunch By The Cloud Chemist - 6mg - 100ml | $5.75 | $0.00 | $17.25 |
| 3 | Frosty Science By The Cloud Chemist 60ml - 6mg | $5.50 | $0.00 | $16.50 |
| 3 | Loopy Science By The Cloud Chemist - 3mg - 100ml | $5.75 | $0.00 | $17.25 |
| 3 | Loopy Science By The Cloud Chemist - 6mg - 100ml | $5.75 | $0.00 | $17.25 |
| 3 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 5 | Pineapple Express By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $35.00 |
| 5 | Pineapple Express By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $35.00 |
| 2 | Royalty Two By Vapetasia - 0mg - 100ml | $7.00 | $0.00 | $14.00 |
| 3 | Royalty Two By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Royalty Two By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 2 | Royalty Two By Vapetasia - 12mg - 100ml | $7.00 | $0.00 | $14.00 |
| 5 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $35.00 |
| 5 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $35.00 |
| 3 | Pineapple Express By Vapetasia - 0mg - 100ml | $7.00 | $0.00 | $21.00 |
| 4 | Butter Cookie By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $24.00 |
| 3 | Nola Line Strawberry By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Nola Line Blueberry By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $18.00 |
| 2 | Cubano By VGOD - 0mg - 60ml | $4.50 | $0.00 | $9.00 |
| 3 | Cubano By VGOD - 3mg - 60ml | $4.50 | $0.00 | $13.50 |
| 3 | Cubano By VGOD - 6mg - 60ml | $4.50 | $0.00 | $13.50 |
| 3 | Draco Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $19.50 |
| 8 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $52.00 |
| 3 | Draco Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Lyra By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 5 | Lyra By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 3 | Lyra By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Lyra Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 5 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 3 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Orion Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 5 | Orion Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 3 | Orion Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Pisces Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 5 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 3 | Pisces Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Milk By Moo E-Liquids 100ml - 3mg | $6.00 | $0.00 | $18.00 |

RZSMOKE00002055

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 4 | Strawberry Milk By Moo E-Liquids 100ml 6mg | $6.00 | $0.00 | $24.00 |
| 2 | Vanilla Almond Milk By Moo E-Liquids 100ml - 6mg | $6.00 | $0.00 | $12.00 |
| 3 | Butter Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Butter Cookie By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 4 | Pineapple Coconut Banana By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Pineapple Coconut Banana By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Lemon Passionfruit Blueberry By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Lemon Passionfruit Blueberry By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Pineapple Coconut Banana Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Pineapple Coconut Banana Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |

Total quantities shipped: **418**

**Customer Note:** Please bring it tomorrow
WEDNESDAY 07/26

Subtotal: $3,184.50

Total: $3,184.50

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002056

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 304827 | Jul 26, 2023 | **$3,282.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | EB Design BC5000 10pk - Strawberry Kiwi | $80.00 | $0.00 | $480.00 |
| 6 | EB Design BC5000 10pk - Strawberry Watermelon | $80.00 | $0.00 | $480.00 |
| 1 | Orion Bar 7500 10pk - Pineapple Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Rainbow Drop | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Sour Apple Ice | $67.50 | $0.00 | $67.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Cola Ice | $52.50 | $0.00 | $52.50 |
| 2 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | $52.50 | $0.00 | $105.00 |
| 5 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | $72.50 | $0.00 | $362.50 |
| 5 | EB Design BC5000 10pk - Sunset | $80.00 | $0.00 | $400.00 |
| 5 | EB Design BC5000 10pk - Cherry Lemon Mint | $80.00 | $0.00 | $400.00 |
| 4 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $320.00 |
| 4 | Lost Mary OS5000 10pk - Mary Dream | $80.00 | $0.00 | $320.00 |
| 2 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | $80.00 | $0.00 | $160.00 |

Total quantities shipped: **43**

**Customer Note:** Please bring it tomorrow Thursday 07/27

| | |
|---|---|
| Subtotal: | $3,282.50 |
| Total: | $3,282.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002057

# INVOICE

 PAID

| Order # | Date | Total |
|---|---|---|
| 304918 | Jul 27, 2023 | $4,667.50 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $33.75 |
| 5 | Lost Mary MO5000 5pk - Blue Razz Ice | $40.00 | $0.00 | $200.00 |
| 2 | RAZ CA6000 10pk - Frozen Strawberry | $80.00 | $0.00 | $160.00 |
| 1 | RAZ CA6000 10pk - Georgia Peach | $80.00 | $0.00 | $80.00 |
| 4 | RAZ CA6000 10pk - Peach Pear | $80.00 | $0.00 | $320.00 |
| 1 | RAZ CA6000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Peppermint | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Wild Berry Bliss | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Blueberry Pie | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pineapple Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Rainbow Drop | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Kiwi | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Summer Peach Ice | $67.50 | $0.00 | $67.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $33.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - LA Mint | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $116.25 |
| 3 | Death Row QR5000 5pk - Apple Watermelon | $38.75 | $0.00 | $116.25 |
| 3 | Death Row QR5000 5pk - Blue Razz | $38.75 | $0.00 | $116.25 |
| 3 | Death Row QR5000 5pk - Honeydew Pineapple | $38.75 | $0.00 | $116.25 |
| 3 | Death Row QR5000 5pk - Peach Grape | $38.75 | $0.00 | $116.25 |
| 5 | Death Row QR5000 5pk - Strawberry Banana | $38.75 | $0.00 | $193.75 |
| 3 | Death Row QR5000 5pk - Strawberry Melon | $38.75 | $0.00 | $116.25 |
| 3 | Death Row QR5000 5pk - Strawberry Peach | $38.75 | $0.00 | $116.25 |
| 3 | Death Row QR5000 5pk - Strawberry Slushy | $38.75 | $0.00 | $116.25 |
| 3 | Death Row QR5000 5pk - Wild Berries | $38.75 | $0.00 | $116.25 |

Total quantities shipped: **104**

| | |
|---|---|
| Subtotal: | $4,667.50 |
| Total: | $4,667.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon

RZSMOKE00002058

as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002059

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 305085 | Jul 28, 2023 | **$3,051.75** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Airis Monster 4500 Puffs 10pk - Blueberry Mint | $40.00 | $0.00 | $40.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Blueberry Raspberry Lemon | $40.00 | $0.00 | $40.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Lemon Mint | $40.00 | $0.00 | $40.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Peach Mango Watermelon | $40.00 | $0.00 | $40.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Peach Ice | $40.00 | $0.00 | $40.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Strawberry Mango | $40.00 | $0.00 | $40.00 |
| 1 | Airis Monster 4500 Puffs 10pk - Tangerine Ice | $40.00 | $0.00 | $40.00 |
| 1 | Hyde IQ 5000 Puffs - Jungle Juice | $80.00 | $0.00 | $80.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Super K Special Edition 12ct | $68.00 | $0.00 | $68.00 |
| 10 | Black By OPMS - 2ct | $9.00 | $0.00 | $90.00 |
| 1 | Black By OPMS - Black Shots 45ct | $380.00 | $0.00 | $380.00 |
| 6 | Green CBD Tincture - Original 5,000mg - Broad Spectrum | $35.00 | $0.00 | $210.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - LA Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $38.75 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | $33.75 | $0.00 | $67.50 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $135.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $33.75 | $0.00 | $67.50 |
| 5 | Lost Mary MO5000 5pk - Blue Trio | $40.00 | $0.00 | $200.00 |
| 1 | Funky Republic Ti7000 5pk - Osk Ice | $43.75 | $0.00 | $43.75 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Clear | $33.75 | $0.00 | $67.50 |

Total quantities shipped: **80**

| | |
|---|---|
| Subtotal: | $3,051.75 |
| Total: | $3,051.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002060

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 305468 | Aug 2, 2023 | $3,020.64 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Xros Pods By Vaporesso - Xros 0.8 Mesh Pods 4pk | $6.47 | $0.00 | $64.70 |
| 1 | Nord 2 Kit By Smok - Black Cobra | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - Gold | $16.85 | $0.00 | $16.85 |
| 1 | Nord 4 Kit By Smok (80W) - Black Armor | $20.62 | $0.00 | $20.62 |
| 1 | Nord 4 Kit By Smok (80W) - Fluid Black Grey | $20.62 | $0.00 | $20.62 |
| 1 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | $52.50 | $0.00 | $52.50 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | $72.50 | $0.00 | $145.00 |
| 15 | Green Vein Malay By Kratom Kaps - Capsules - 300ct | $19.50 | $0.00 | $292.50 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $135.00 |
| 3 | Original Iced By Reds Apple - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Mango Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Guava Peach By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 5 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $25.00 |
| 5 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $25.00 |
| 5 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $25.00 |
| 2 | Funky Republic Ti7000 5pk - Osk Ice | $43.75 | $0.00 | $87.50 |
| 1 | Lost Mary MO5000 5pk - Blue Trio | $40.00 | $0.00 | $40.00 |
| 1 | Lost Mary MO5000 5pk - Kiwi Fuse | $40.00 | $0.00 | $40.00 |
| 1 | Death Row QR5000 5pk - Peach Grape | $38.75 | $0.00 | $38.75 |
| 1 | Death Row QR5000 5pk - Strawberry Slushy | $38.75 | $0.00 | $38.75 |
| 1 | GLAMEE GT8000 5pk - Mixed Berries | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Watermelon Ice | $35.00 | $0.00 | $35.00 |
| 2 | Yocan Lux Plus Battery 12ct Display | $77.05 | $0.00 | $154.10 |
| 3 | STIIIZY - Original Battery - Black | $11.00 | $0.00 | $33.00 |
| 12 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Tribeca By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Tribeca By Halo E-Liquid - 24mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Turkish Tobacco By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Turkish Tobacco By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $69.00 |
| 3 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $17.25 |
| 3 | Kringle Curse By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $17.25 |
| 3 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $17.25 |
| 2 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Tribeca HIGH VG By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 1 | RPM 2 Kit By Smok - Bright Black | $21.50 | $0.00 | $21.50 |
| 1 | RPM 2 Kit By Smok - Prism Deep Tarnish | $21.50 | $0.00 | $21.50 |
| 1 | RPM 2 Kit By Smok - Prism Gold | $21.50 | $0.00 | $21.50 |
| 1 | RPM 2 Kit By Smok - Prism Rainbow | $21.50 | $0.00 | $21.50 |
| 1 | RPM 2 Kit By Smok - Red | $21.50 | $0.00 | $21.50 |
| 1 | RPM 5 Kit By Smok - Beige White Leather | $23.10 | $0.00 | $23.10 |
| 1 | RPM 5 Kit By Smok - Black | $23.10 | $0.00 | $23.10 |
| 1 | RPM 5 Kit By Smok - Black Leather | $23.10 | $0.00 | $23.10 |
| 1 | RPM 5 Kit By Smok - Grey Leather | $23.10 | $0.00 | $23.10 |
| 1 | RPM 5 Kit By Smok - Matte Gun Metal | $23.10 | $0.00 | $23.10 |
| 1 | RPM 85 Kit By Smok - Matte Blue | $24.50 | $0.00 | $24.50 |
| 2 | RPM 85 Kit By Smok - Matte Gold | $24.50 | $0.00 | $49.00 |
| 2 | RPM 85 Kit By Smok - Matte Gun Metal | $24.50 | $0.00 | $49.00 |
| 1 | RPM 80 Kit By Smok - 7-Color Resin | $21.13 | $0.00 | $21.13 |
| 1 | RPM 80 Kit By Smok - Black and White Resin | $21.13 | $0.00 | $21.13 |

RZSMOKE00002061

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | RPM 80 Kit By Smok - Black Carbon Fiber | $21.13 | $0.00 | $21.13 |
| 1 | RPM 80 Kit By Smok - Fluid Gold | $21.13 | $0.00 | $21.13 |
| 1 | RPM 80 Kit By Smok - Red Stabilizing Wood | $21.13 | $0.00 | $21.13 |
| 5 | Original By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | $95.00 | $0.00 | $95.00 |
| 1 | MODUS HXC KNOCKOUT - Cartridge - GMO 5pk (Hybrid) 2 Grams | $57.50 | $0.00 | $57.50 |
| 1 | MODUS HXC KNOCKOUT - Cartridge - Mochi 5pk (Indica) 2 Grams | $57.50 | $0.00 | $57.50 |
| 1 | MODUS HXC KNOCKOUT - Cartridge - OG Pebblez 5pk (Indica) 2 Grams | $57.50 | $0.00 | $57.50 |
| 1 | MODUS HXC KNOCKOUT - Cartridge - Trufflez 5pk (Hybrid) 2 Grams | $57.50 | $0.00 | $57.50 |

Total quantities shipped: **236**

**Customer Note:** Please bring it tomorrow Thursday 8/3

Subtotal: $3,020.64

Total: $3,020.64

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002062

# INVOICE


**PAID**

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 306075 | Aug 7, 2023 | **$3,132.55** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct | $134.55 | $0.00 | $269.10 |
| 2 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $468.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | $72.50 | $0.00 | $72.50 |
| 1 | ALTO Device 5pk By VUSE - Blue | $37.00 | $0.00 | $37.00 |
| 1 | ALTO Device 5pk By VUSE - Teal | $37.00 | $0.00 | $37.00 |
| 10 | Xros Pods By Vaporesso - Xros 0.8 Mesh Pods 4pk | $6.47 | $0.00 | $64.70 |
| 2 | Melon Berries By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Black Cherry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Banana By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Banana By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Royalty Two By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 2 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Iced Blue By Keep It 100 (OG Blue Iced) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 4 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 1 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blackberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 4 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $20.00 |
| 2 | Maui Sun By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $10.00 |
| 2 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $10.00 |
| 3 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 7 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 2 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Strawberry Jam By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 4 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $15.00 |
| 1 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | $80.00 | $0.00 | $80.00 |
| 1 | EB Design BC5000 10pk - Cherry Lemon Mint | $80.00 | $0.00 | $80.00 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $95.00 |
| 3 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $90.00 | $0.00 | $270.00 |
| 1 | EB Design TE6000 5pk - Autumn | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Blue Razz Ice | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Clear | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Juicy Peach | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Lemon Drop | $40.00 | $0.00 | $40.00 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |

RZSMOKE00002063

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | $38.75 | $0.00 | $38.75 |
| 1 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | $80.00 | $0.00 | $80.00 |
| 1 | EB Design BC5000 10pk - Fuji Ice | $80.00 | $0.00 | $80.00 |
| 1 | EB Design BC5000 10pk - Peach Berry | $80.00 | $0.00 | $80.00 |
| 1 | EB Design BC5000 10pk - Peach Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Orion Bar 7500 10pk - Blueberry Pie | $67.50 | $0.00 | $67.50 |
| 1 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Tobacco | $95.00 | $0.00 | $95.00 |
| 1 | Fume Unlimited 7000 Puffs - Melon Ice | $38.75 | $0.00 | $38.75 |
| 1 | Fume Unlimited 7000 Puffs - Strawberry Mango | $38.75 | $0.00 | $38.75 |
| 1 | RAW Rolling Papers - Classic - Black King Size Slim 50 Booklets | $23.00 | $0.00 | $23.00 |

Total quantities shipped: **139**

**Customer Note:** Please bring it tomorrow 8/7 Tuesday

| | |
|---|---|
| Subtotal: | $3,132.55 |
| Total: | $3,132.55 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002064

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 306368 | Aug 10, 2023 | **$3,143.35** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | $95.00 | $0.00 | $475.00 |
| 3 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $72.50 | $0.00 | $217.50 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 3 | Death Row QR5000 5pk - Mint | $38.75 | $0.00 | $116.25 |
| 2 | Death Row QR5000 5pk - Black Ice | $38.75 | $0.00 | $77.50 |
| 3 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $285.00 |
| 1 | Hush Kratom Liquid Extract - Hush Kratom Platinum 12ct | $96.00 | $0.00 | $96.00 |
| 2 | White Maeng Da By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $43.70 |
| 2 | Trainwreck By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $43.70 |
| 2 | Trainwreck By Earth Kratom - Capsules - 1kg | $63.25 | $0.00 | $126.50 |
| 2 | Crave Max 2500 Puffs 10pk - Classic Tobacco 3% | $56.50 | $0.00 | $113.00 |
| 3 | Nord Pods & Coils - Nord 4 - Empty RPM Pods 3pk | $3.40 | $0.00 | $10.20 |
| 1 | Funky Republic Ti7000 5pk - Berry Mix (Super Berry) | $43.75 | $0.00 | $43.75 |
| 6 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | $43.75 | $0.00 | $262.50 |
| 2 | Funky Republic Ti7000 5pk - California Cherry | $43.75 | $0.00 | $87.50 |
| 6 | Funky Republic Ti7000 5pk - Ice Mint | $43.75 | $0.00 | $262.50 |
| 1 | Funky Republic Ti7000 5pk - Mango Kiss | $43.75 | $0.00 | $43.75 |
| 4 | Funky Republic Ti7000 5pk - Melon Berry Bomb Ice | $43.75 | $0.00 | $175.00 |
| 4 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | $43.75 | $0.00 | $175.00 |
| 4 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | $43.75 | $0.00 | $175.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |

Total quantities shipped: **58**

| | |
|---|---|
| Subtotal: | $3,143.35 |
| Total: | $3,143.35 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002065

# INVOICE


**PAID**

| Order # | Date | Total |
|---|---|---|
| 306479 | Aug 11, 2023 | **$8,260.83** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | GLAMEE GT8000 5pk - Cool Mint | $35.00 | $0.00 | $35.00 |
| 3 | iJoy Bar IC8000 5pk - Apple Juice | $37.50 | $0.00 | $112.50 |
| 9 | iJoy Bar IC8000 5pk - Black Dragon Ice | $37.50 | $0.00 | $337.50 |
| 18 | iJoy Bar IC8000 5pk - Cherry Cola | $37.50 | $0.00 | $675.00 |
| 24 | iJoy Bar IC8000 5pk - Guava Kiwi Passion Fruit | $37.50 | $0.00 | $900.00 |
| 29 | iJoy Bar IC8000 5pk - Peach Lemon | $37.50 | $0.00 | $1,087.50 |
| 9 | iJoy Bar IC8000 5pk - Pomelo Pearl Grape | $37.50 | $0.00 | $337.50 |
| 5 | iJoy Bar IC8000 5pk - White Gummy | $37.50 | $0.00 | $187.50 |
| 3 | EB Design BC5000 10pk - Cherry Lemon Mint | $80.00 | $0.00 | $240.00 |
| 2 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | $80.00 | $0.00 | $160.00 |
| 3 | EB Design BC5000 10pk - Brown Tobacco (Nut Tobacco) | $80.00 | $0.00 | $240.00 |
| 2 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | $80.00 | $0.00 | $160.00 |
| 4 | EB Design BC5000 10pk - Strawlemon Ice | $80.00 | $0.00 | $320.00 |
| 2 | EB Design BC5000 10pk - Sunset | $80.00 | $0.00 | $160.00 |
| 3 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | B.A.L By Keep It 100 (Berry AU Lait) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | 4/2/91 By Keep It 100 (Shake) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 6 | Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | $4.75 | $0.00 | $28.50 |
| 7 | Novo Pods & Coils - Novo 2 - DC 1.4 MTL Pods 3pk | $4.27 | $0.00 | $29.89 |
| 4 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $18.44 |
| 1 | BLNG 3300 Puffs 10pk - Berry Breeze | $30.00 | $0.00 | $30.00 |
| 1 | BLNG 3300 Puffs 10pk - Lemon Drizzle | $30.00 | $0.00 | $30.00 |
| 1 | BLNG 3300 Puffs 10pk - Strawberry Craze | $30.00 | $0.00 | $30.00 |
| 3 | Lost Mary MO5000 5pk - Kiwi Fuse | $40.00 | $0.00 | $120.00 |
| 12 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $78.00 |
| 6 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 1 | EB Design BC5000 10pk - Cranberry Grape | $80.00 | $0.00 | $80.00 |
| 1 | Air Bar Nex 6500 Puffs - Miami Mint | $67.50 | $0.00 | $67.50 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $90.00 | $0.00 | $540.00 |
| 1 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | $80.00 | $0.00 | $80.00 |
| 1 | Kado Bar x PK5000 5pk - Blue Razz Fcuking Fab | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Blueberry Peach Candy | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Bubble Berry | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Pineapple Burst | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Snowcone Ice | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Straw Bon-Bon | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Straw Razz Cheryy Ice | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - White Peach Razz | $35.00 | $0.00 | $35.00 |
| 3 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $240.00 |
| 2 | Lost Mary OS5000 10pk - Mad Blue | $80.00 | $0.00 | $160.00 |
| 2 | Lost Mary MO5000 5pk - Blue Trio | $40.00 | $0.00 | $80.00 |
| 2 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $40.00 | $0.00 | $80.00 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pineapple Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $67.50 | $0.00 | $67.50 |
| 1 | EB Design BC5000 10pk - Clear | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | EB Design BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | $80.00 | $0.00 | $80.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | $95.00 | $0.00 | $95.00 |

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Tobacco | $95.00 | $0.00 | $95.00 |

Total quantities shipped: **206**

|  |  |
|--|--|
| Subtotal: | $8,260.83 |
| Total: | $8,260.83 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002067

# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 306655 | Aug 14, 2023 | **$3,321.25** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | GLAMEE GT8000 5pk - Blue Razz Ice | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Watermelon Cherry | $35.00 | $0.00 | $35.00 |
| 3 | GLAMEE GT8000 5pk - Cool Mint | $35.00 | $0.00 | $105.00 |
| 1 | GLAMEE GT8000 5pk - Peach Ice | $35.00 | $0.00 | $35.00 |
| 1 | Black By OPMS - Black Shots 45ct | $380.00 | $0.00 | $380.00 |
| 1 | Air Bar Nex 6500 Puffs - Black Dragon Ice | $67.50 | $0.00 | $67.50 |
| 5 | Funky Republic Ti7000 5pk - Mango Kiss | $43.75 | $0.00 | $218.75 |
| 2 | EB Design BC5000 10pk - Clear | $80.00 | $0.00 | $160.00 |
| 1 | Pod Pocket 7500 Puffs 10pk - Berry Watermelon Ice | $75.00 | $0.00 | $75.00 |
| 2 | Funky Republic Ti7000 5pk - Berry Mix (Super Berry) | $43.75 | $0.00 | $87.50 |
| 1 | Funky Republic Ti7000 5pk - Blossom Mint | $43.75 | $0.00 | $43.75 |
| 2 | Funky Republic Ti7000 5pk - California Cherry | $43.75 | $0.00 | $87.50 |
| 2 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | $43.75 | $0.00 | $87.50 |
| 4 | Funky Republic Ti7000 5pk - Ice Mint | $43.75 | $0.00 | $175.00 |
| 2 | Funky Republic Ti7000 5pk - Melon Berry Bomb Ice | $43.75 | $0.00 | $87.50 |
| 2 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | $43.75 | $0.00 | $87.50 |
| 2 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | $43.75 | $0.00 | $87.50 |
| 5 | Lost Mary MO5000 5pk - Blue Trio | $40.00 | $0.00 | $200.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pineapple Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Pineapple Lemonade | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Rainbow Drop | $67.50 | $0.00 | $67.50 |

Total quantities shipped: **69**

**Subtotal:** $3,321.25
**Total:** $3,321.25

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002068

# INVOICE



| | | |
|---|---|---|
| **Order #** | **Date** | **Total** |
| 306845 | Aug 16, 2023 | $3,048.75 |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 10pk - Black Mint | $80.00 | $0.00 | $80.00 |
| 2 | Lost Mary OS5000 10pk - Blue Razz Ice | $80.00 | $0.00 | $160.00 |
| 4 | Lost Mary MO5000 5pk - Kiwi Fuse | $40.00 | $0.00 | $160.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Energize | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | $72.50 | $0.00 | $72.50 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | $72.50 | $0.00 | $145.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Ice | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pink Lemonade | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | $72.50 | $0.00 | $72.50 |
| 2 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | $80.00 | $0.00 | $160.00 |
| 5 | Lost Mary MO5000 5pk - Blue Trio | $40.00 | $0.00 | $200.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Black Ice | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Blue Razz Ice | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Blueberry Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Kiwi Dragon Berry | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Lemon Lime Mint | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Mexican Mango Ice | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Peach Mango Pineapple | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Watermelon Bubble Gum | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 3 | Funky Republic Ti7000 5pk - Berry Mix (Super Berry) | $43.75 | $0.00 | $131.25 |
| 3 | Funky Republic Ti7000 5pk - Mango Kiss | $43.75 | $0.00 | $131.25 |
| 3 | Funky Republic Ti7000 5pk - Osk Ice | $43.75 | $0.00 | $131.25 |

Total quantities shipped: **48**

**Customer Note:** Please bring it 8/17
tomorrow Thursday

| | |
|---|---|
| Subtotal: | $3,048.75 |
| Total: | $3,048.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002069

# INVOICE

| Order # | Date | Total | |
|---------|------|-------|---|
| 306901 | Aug 17, 2023 | **$11,539.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 10 | EB Design BC5000 10pk - Beach Day | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Blueberry Pom Ice | $73.50 | $0.00 | $735.00 |
| 5 | EB Design BC5000 10pk - Blueberry Tobacco | $73.50 | $0.00 | $367.50 |
| 20 | EB Design BC5000 10pk - Cherry Lemon Mint | $73.50 | $0.00 | $1,470.00 |
| 4 | EB Design BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | $73.50 | $0.00 | $294.00 |
| 20 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | $73.50 | $0.00 | $1,470.00 |
| 5 | EB Design BC5000 10pk - Brown Tobacco (Nut Tobacco) | $73.50 | $0.00 | $367.50 |
| 20 | EB Design BC5000 10pk - Snoow Grape | $73.50 | $0.00 | $1,470.00 |
| 20 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | $73.50 | $0.00 | $1,470.00 |
| 3 | EB Design BC5000 10pk - Strawberry Tobacco | $73.50 | $0.00 | $220.50 |
| 20 | EB Design BC5000 10pk - Strawlemon Ice | $73.50 | $0.00 | $1,470.00 |
| 20 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | $73.50 | $0.00 | $1,470.00 |

Total quantities shipped: **157**

| | |
|---|---|
| Subtotal: | $11,539.50 |
| Total: | $11,539.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002070

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 307035 | Aug 18, 2023 | **$3,381.00** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | EB Design BC5000 10pk - Blue Razz Ice | $73.50 | $0.00 | $1,470.00 |
| 20 | EB Design BC5000 10pk - Miami Mint | $73.50 | $0.00 | $1,470.00 |
| 6 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | $73.50 | $0.00 | $441.00 |

Total quantities shipped: **46**

Subtotal: $3,381.00
Total: $3,381.00

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002071

# INVOICE

| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 307041 | Aug 18, 2023 | $3,953.30 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $380.00 |
| 15 | Black By OPMS - 5ct | $21.00 | $0.00 | $315.00 |
| 1 | Black By OPMS - Black Shots 45ct | $380.00 | $0.00 | $380.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |
| 2 | MIT45 Kratom Liquid - MIT45 Super K 12ct | $62.10 | $0.00 | $124.20 |
| 2 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct | $134.55 | $0.00 | $269.10 |
| 9 | Red Vein Maeng Da By Whole Herbs - Powder - 8oz | $11.50 | $0.00 | $103.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 1 | Death Row QR5000 5pk - Blueberry Mint | $38.75 | $0.00 | $38.75 |
| 1 | Death Row QR5000 5pk - Blue Razz | $38.75 | $0.00 | $38.75 |
| 1 | Death Row QR5000 5pk - Wild Berries | $38.75 | $0.00 | $38.75 |
| 1 | FLUM Pebble Display - 24 Flavors x 5 Pcs Each | $1,140.00 | $0.00 | $1,140.00 |

Total quantities shipped: **58**

| | |
|---|---|
| Subtotal: | $3,953.30 |
| Total: | $3,953.30 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002072

# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 307344 | Aug 22, 2023 | **$4,495.61** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Xros Pods By Vaporesso - Xros 0.8 Mesh Pods 4pk | $6.47 | $0.00 | $129.40 |
| 3 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 5 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Blue Razzberry Lemonade By Air Factory - 6mg - 100ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 10 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Grape Apple By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $10.00 |
| 2 | Wild Apple By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $10.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | $72.50 | $0.00 | $145.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | $72.50 | $0.00 | $145.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | $72.50 | $0.00 | $145.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Neon Rain | $72.50 | $0.00 | $145.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | $72.50 | $0.00 | $145.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | $72.50 | $0.00 | $145.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | $72.50 | $0.00 | $145.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | $72.50 | $0.00 | $145.00 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | $72.50 | $0.00 | $145.00 |
| 2 | Lost Mary MO5000 5pk - Kiwi Fuse | $40.00 | $0.00 | $80.00 |
| 3 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.00 | $0.00 | $15.00 |
| 6 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 3 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Guava Peach By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 12 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 18 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $103.50 |
| 18 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $103.50 |
| 6 | Tribeca By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $34.50 |
| 6 | Tribeca By Halo E-Liquid - 24mg - 60ml | $5.75 | $0.00 | $34.50 |
| 2 | Caliburn A3 Kit By UWELL - Black | $12.04 | $0.00 | $24.08 |
| 1 | Caliburn A3 Kit By UWELL - Blue | $12.04 | $0.00 | $12.04 |
| 2 | Caliburn A3 Kit By UWELL - Gray | $12.04 | $0.00 | $24.08 |
| 1 | Caliburn A3 Kit By UWELL - Silver | $12.04 | $0.00 | $12.04 |
| 1 | Xros 3 Mini Kit By Vaporesso - Black | $11.25 | $0.00 | $11.25 |
| 1 | Xros 3 Mini Kit By Vaporesso - Icy Silver | $11.25 | $0.00 | $11.25 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 6 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |

RZSMOKE00002073

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 3 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 6 | Virginia Tobacco By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Virginia Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Virginia Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 3 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mango Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Lemon Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Lemon Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Aloe Grape By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Aloe Grape By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Nord 2 Kit By Smok - 7-Color Cobra | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - Black Cobra | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - Black Stabilizing Wood | $16.85 | $0.00 | $16.85 |
| 1 | Nord X Kit By Smok - 7-Color Spray | $23.39 | $0.00 | $23.39 |
| 1 | Nord X Kit By Smok - Fluid Blue | $23.39 | $0.00 | $23.39 |
| 1 | Nord X Kit By Smok - White Cobra | $23.39 | $0.00 | $23.39 |
| 1 | Nord 4 Kit By Smok (80W) - 7 Color Armor | $20.62 | $0.00 | $20.62 |
| 1 | Nord 4 Kit By Smok (80W) - Blue | $20.62 | $0.00 | $20.62 |
| 1 | Nord 4 Kit By Smok (80W) - Fluid Black Grey | $20.62 | $0.00 | $20.62 |
| 1 | Nord 50W Kit By Smok - Cyan Pink Cobra | $19.89 | $0.00 | $19.89 |
| 1 | Nord 50W Kit By Smok - Black Armor | $19.89 | $0.00 | $19.89 |
| 1 | Nord 50W Kit By Smok - Red Stabilizing Wood | $19.89 | $0.00 | $19.89 |
| 1 | Nord Pro Kit By Smok - Prism 7-Color Armor | $14.86 | $0.00 | $14.86 |
| 1 | Nord Pro Kit By Smok - Prism Silver Red Armor | $14.86 | $0.00 | $14.86 |
| 1 | Nord Pro Kit By Smok - Red Stabilizing Wood | $14.86 | $0.00 | $14.86 |
| 1 | Nord 5 Kit By Smok - 7-Color Dart | $19.38 | $0.00 | $19.38 |
| 1 | Nord 5 Kit By Smok - Beige White | $19.38 | $0.00 | $19.38 |
| 1 | Nord 5 Kit By Smok - Blue Pink Dart | $19.38 | $0.00 | $19.38 |
| 6 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $36.00 |
| 1 | Xros 3 Mini Kit By Vaporesso - Sky Blue | $11.25 | $0.00 | $11.25 |
| 3 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Air Bar Nex 6500 Puffs - Miami Mint | $67.50 | $0.00 | $67.50 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 1 | Orion Bar 7500 10pk - Pineapple Ice | $67.50 | $0.00 | $67.50 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $67.50 | $0.00 | $67.50 |
| 1 | FLUM Pebble 6000 Puff 10pk - Menthol | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Spearmint | $95.00 | $0.00 | $95.00 |
| 1 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | $38.75 | $0.00 | $38.75 |
| 10 | Gold By OPMS - 5ct | $21.00 | $0.00 | $210.00 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Spearmint | $77.50 | $0.00 | $77.50 |

Total quantities shipped: **374**

RZSMOKE00002074

Customer Note: Please deliver it tomorrow
8/23 Wednesday

Subtotal: $4,495.61

Total: $4,495.61

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002075

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 307358 | Aug 22, 2023 | **$4,150.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Clear | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Mango Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Tobacco | $95.00 | $0.00 | $95.00 |
| 10 | EB Design BC5000 10pk - Blue Razz Ice | $73.50 | $0.00 | $735.00 |
| 20 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | $73.50 | $0.00 | $1,470.00 |
| 20 | EB Design BC5000 10pk - Triple Berry Ice | $73.50 | $0.00 | $1,470.00 |

Total quantities shipped: **55**

Subtotal: $4,150.00
Total: $4,150.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002076

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 307397 | Aug 23, 2023 | **$4,410.00** |  PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | EB Design BC5000 10pk - Miami Mint | $73.50 | $0.00 | $1,470.00 |
| 20 | EB Design BC5000 10pk - Strawberry Ice | $73.50 | $0.00 | $1,470.00 |
| 20 | EB Design BC5000 10pk - Watermelon Ice | $73.50 | $0.00 | $1,470.00 |

Total quantities shipped: **60**

Subtotal: $4,410.00
Total: $4,410.00

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002077

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 307445 | Aug 23, 2023 | **$1,231.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $582.00 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $97.00 | $0.00 | $582.00 |
| 1 | Air Bar Nex 6500 Puffs - Miami Mint | $67.50 | $0.00 | $67.50 |

Total quantities shipped: **13**

Subtotal: $1,231.50
Total: $1,231.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002078

# INVOICE

**PAID**

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 307660 | Aug 25, 2023 | **$6,297.62** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $30.00 |
| 23 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.60 | $0.00 | $105.80 |
| 24 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $138.00 |
| 12 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $60.00 |
| 12 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $60.00 |
| 12 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.00 | $0.00 | $60.00 |
| 8 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $44.00 |
| 12 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Tropical Nectar By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 2 | Original By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 6 | Watermelon Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 4 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 6 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | $72.50 | $0.00 | $72.50 |
| 2 | Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | $72.50 | $0.00 | $145.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Ice | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pink Lemonade | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | $72.50 | $0.00 | $72.50 |
| 10 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $40.00 | $0.00 | $400.00 |
| 5 | Lost Mary MO5000 5pk - Miami Mint | $40.00 | $0.00 | $200.00 |
| 10 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $40.00 | $0.00 | $400.00 |
| 3 | Custard Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Custard Cookie By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Jam By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Unicorn Tears By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Berry By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry POM By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | Killer Kustard By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Royalty Two By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | PB & Jam Monster Grape By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | PB & Jam Monster Strawberry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | PB & Jam Monster Banana By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 1 | PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Blueberry Limeade By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 2 | Tropical Lemonade By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 3 | Tropical Lemonade By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Citrus Peach By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Citrus Peach By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 1 | Iced Mango Berries By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 3 | Peach Tea By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Peach Tea By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $16.50 |

RZSMOKE00002079

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Pineapple Guava By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Cream By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Lemon Meringue By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Lemon Meringue By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 1 | Pink Lemonade By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Maple Butter By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 3 | Iced Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Iced Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 2 | Mixed Berries By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $11.00 |
| 3 | Blueberry Banana By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 1 | Lemon Raspberry By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 3 | Fusion By Keep It 100 (OG Island Fusion) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Guava By Reds Apple - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Peach By Reds Apple - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Iced By Reds Apple - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Iced By Reds Apple - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Original Iced By Reds Apple - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Original Iced By Reds Apple - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Peach Iced By Reds Apple - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Red 0 By Twist E-Liquid - 3mg - 2 x 60ml | $10.50 | $0.00 | $31.50 |
| 3 | Watermelon Chill By Dinner Lady - 3mg - 60ml (TFN) | $6.00 | $0.00 | $18.00 |
| 1 | Tropic Mango Chill By Dinner Lady - 3mg - 60ml (TFN) | $6.00 | $0.00 | $6.00 |
| 3 | Tropic Mango Chill By Dinner Lady - 6mg - 60ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Orange Mango Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Golden Custard By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Pucker Punch By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | $10.50 | $0.00 | $31.50 |
| 3 | Iced Watermelon Madness By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | $10.50 | $0.00 | $31.50 |
| 3 | Iced Watermelon Madness By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | $10.50 | $0.00 | $31.50 |
| 3 | Pink Punch 0 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | $10.50 | $0.00 | $31.50 |
| 3 | Pink Punch 0 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | $10.50 | $0.00 | $31.50 |
| 3 | Red 0 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | $10.50 | $0.00 | $31.50 |
| 3 | Red 0 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | $10.50 | $0.00 | $31.50 |
| 3 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $15.00 |
| 3 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $15.00 |
| 3 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $15.00 |
| 3 | Peach By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pineapple Mango Orange By 7 Daze Fusion - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $17.25 |
| 3 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | $5.75 | $0.00 | $17.25 |
| 3 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | $5.50 | $0.00 | $16.50 |

RZSMOKE00002080

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Iced Juicy Watermelon By SadBoy - Salt Nicotine 48mg | $5.50 | $0.00 | $16.50 |
| 3 | Unicorn Tears By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Jam By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Punch Berry Ice By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Punch Berry Ice By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Shamrock Cookie By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Custard Cookie By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Custard Cookie By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Key Lime Cookie By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Punch Berry By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $18.00 |
| 3 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $16.50 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 3 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watermelon) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watermelon) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | $5.50 | $0.00 | $16.50 |
| 3 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $16.50 |
| 3 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden Grapefruit) | $5.50 | $0.00 | $16.50 |
| 3 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Aloe Berry Grape Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Fuji Apple Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Aloe Grape By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |

RZSMOKE00002081

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pear Peach Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Jam By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Yocan Evolve (2020 Version) - Apple Green | $10.00 | $0.00 | $10.00 |
| 1 | Yocan Evolve (2020 Version) - Black | $10.00 | $0.00 | $10.00 |
| 1 | Yocan Evolve (2020 Version) - Silver | $10.00 | $0.00 | $10.00 |
| 3 | Yocan Replacement Coils - Evolve - Quartz Dual Coils 5pk | $10.00 | $0.00 | $30.00 |
| 3 | Novo Pods & Coils - Novo 2 - DC 1.4 MTL Pods 3pk | $4.27 | $0.00 | $12.81 |
| 3 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $13.83 |
| 3 | LP Coils By Smok - LP1 - DC 0.8 MTL 5pk | $6.88 | $0.00 | $20.64 |
| 3 | LP Coils By Smok - LP1 - Meshed 0.8 5pk | $7.05 | $0.00 | $21.15 |
| 3 | Novo Pods & Coils - Novo X - DC 0.8 MTL Pods 3pk | $4.83 | $0.00 | $14.49 |
| 3 | Novo Pods & Coils - Novo X - Meshed 0.8 Pods 3pk | $5.18 | $0.00 | $15.54 |
| 3 | RPM Pods & Coils - RPM 80 - RGC Conical Mesh 0.17 Coils 5pk | $8.30 | $0.00 | $24.90 |
| 3 | Novo Pods & Coils - Novo 2X - Meshed 0.8 MTL Pods 3pk | $5.14 | $0.00 | $15.42 |
| 3 | Novo Pods & Coils - Novo 2X - Meshed 0.9 MTL Pods 3pk | $5.14 | $0.00 | $15.42 |
| 3 | RPM Pods & Coils - RPM - Triple 0.6 Coils 5pk | $7.08 | $0.00 | $21.24 |
| 3 | Nord Pods & Coils - Nord - DC 0.8 MTL Coils 5pk | $6.96 | $0.00 | $20.88 |
| 3 | Geek Vape Pods & Coils - GeekVape Z1 0.4 Coils 5pk | $7.78 | $0.00 | $23.34 |
| 3 | GT Coils By Vaporesso - GT Coils - GT4 Core 0.15 Coils 3pk | $4.83 | $0.00 | $14.49 |
| 3 | GT Coils By Vaporesso - GTx Coils - Mesh 0.8 Coils 5pk | $6.12 | $0.00 | $18.36 |
| 3 | Xros Pods By Vaporesso - Xros 1.0 Mesh Pods 4pk | $6.47 | $0.00 | $19.41 |
| 3 | VOOPOO Coils - PnP - VM1 Mesh 0.3 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 3 | VOOPOO Coils - PnP - VM3 Mesh 0.45 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 3 | VOOPOO Coils - PnP - VM4 Mesh 0.6 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 3 | VOOPOO Coils - PnP - VM5 Mesh 0.2 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 3 | VOOPOO Coils - PnP - VM6 Mesh 0.15 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 2 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $187.20 |

Total quantities shipped: **738**

Subtotal: $6,297.62

Total: $6,297.62

---

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002082

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 307848 | Aug 28, 2023 | **$3,020.18** | PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Red Vein Maeng Da By OPMS - 144g - 240 Capsules | $16.10 | $0.00 | $80.50 |
| 3 | Red Vein Maeng Da By OPMS - 288g - 480 Capsules | $27.31 | $0.00 | $81.93 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | $77.50 | $0.00 | $155.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | $77.50 | $0.00 | $77.50 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | $77.50 | $0.00 | $155.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | $77.50 | $0.00 | $155.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | $77.50 | $0.00 | $155.00 |
| 1 | Packs Pod 5000 Puffs 5pk - Biscotti Latte | $38.75 | $0.00 | $38.75 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $67.50 |
| 9 | Lost Mary MO5000 5pk - Kiwi Fuse | $40.00 | $0.00 | $360.00 |
| 2 | Lost Mary MO5000 5pk - Fuji Duo Ice | $40.00 | $0.00 | $80.00 |
| 5 | Lost Mary MO5000 5pk - Guava Ice | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO5000 5pk - Tropical Fruit | $40.00 | $0.00 | $200.00 |
| 4 | Lost Mary MO5000 5pk - Blackcurrant Mint | $40.00 | $0.00 | $160.00 |

Total quantities shipped: **69**

**Customer Note:** Please bring it tomorrow Tuesday 8/29

| | |
|---|---|
| Subtotal: | $3,020.18 |
| Total: | $3,020.18 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002083

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | **PAID** |
| 308003 | Aug 29, 2023 | **$3,075.75** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  *Distributor*
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | $77.50 | $0.00 | $77.50 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | $77.50 | $0.00 | $155.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | $77.50 | $0.00 | $155.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | $77.50 | $0.00 | $77.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $67.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $33.75 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $67.50 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $80.00 | $0.00 | $80.00 |
| 6 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $30.00 |
| 20 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.60 | $0.00 | $92.00 |
| 10 | Lost Mary MO5000 5pk - Blue Trio | $40.00 | $0.00 | $400.00 |
| 10 | EB Design BC5000 10pk - Blue Razz Ice | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Blueberry Pom Ice | $73.50 | $0.00 | $735.00 |

Total quantities shipped: **75**

| | |
|---|---|
| **Subtotal:** | $3,075.75 |
| **Total:** | $3,075.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002084

# INVOICE



| | | |
|---|---|---|
| **Order #** | **Date** | **Total** |
| 308136 | Aug 31, 2023 | $3,243.05 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $38.75 | $0.00 | $155.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $38.75 |
| 4 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $155.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $38.75 |
| 4 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $155.00 |
| 1 | Lost Mary OS5000 10pk - Blue Razz Ice | $78.50 | $0.00 | $78.50 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $78.50 | $0.00 | $78.50 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $78.50 | $0.00 | $78.50 |
| 1 | Lost Mary MO5000 5pk - Cherry Lemon | $39.25 | $0.00 | $39.25 |
| 1 | RAZ CA6000 10pk - Alaskan Mint | $77.50 | $0.00 | $77.50 |
| 3 | RAZ CA6000 10pk - Crushed Berries | $77.50 | $0.00 | $232.50 |
| 1 | RAZ CA6000 10pk - Miami Mint | $77.50 | $0.00 | $77.50 |
| 2 | RAZ CA6000 10pk - Strawberry Kiwi | $77.50 | $0.00 | $155.00 |
| 1 | Funky Land Ti7000 5pk (Funky Republic) - Berry Mix (Super Berry) | $43.75 | $0.00 | $43.75 |
| 1 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct | $134.55 | $0.00 | $134.55 |

Total quantities shipped: **71**

| | |
|---|---|
| **Subtotal:** | $3,243.05 |
| **Total:** | $3,243.05 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002085

# INVOICE


**PAID**

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 308165 | Aug 31, 2023 | **$8,517.92** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Sharpstone Grinder - GR-HX141SS 63mm - Black | $10.00 | $0.00 | $20.00 |
| 2 | Sharpstone Grinder - GR-HX141SS 63mm - Gunmetal | $10.00 | $0.00 | $20.00 |
| 2 | Sharpstone Grinder - GR-HX141SS 63mm - Silver | $10.00 | $0.00 | $20.00 |
| 2 | Sharpstone Grinder - Model No. 15 50mm - Gold | $6.50 | $0.00 | $13.00 |
| 2 | Sharpstone Grinder - GR-SS150JB 52mm - Black | $10.00 | $0.00 | $20.00 |
| 2 | Sharpstone Grinder - GR-SS150JB 52mm - Gunmetal | $10.00 | $0.00 | $20.00 |
| 2 | Sharpstone Grinder - GR-SS150JB 52mm - Silver | $10.00 | $0.00 | $20.00 |
| 2 | Sharpstone Grinder - GR-SS145-2P 63mm - Black | $10.50 | $0.00 | $21.00 |
| 2 | Sharpstone Grinder - GR-SS145-2P 63mm - Gunmetal | $10.50 | $0.00 | $21.00 |
| 2 | Sharpstone Grinder - GR-SS145-2P 63mm - Silver | $10.50 | $0.00 | $21.00 |
| 2 | Sharpstone Grinder - GR-SS179 67mm - Black | $10.50 | $0.00 | $21.00 |
| 2 | Sharpstone Grinder - GR-SS179 67mm - Gunmetal | $10.50 | $0.00 | $21.00 |
| 2 | Sharpstone Grinder - GR-SS179 67mm - Silver | $10.50 | $0.00 | $21.00 |
| 2 | Sharpstone Grinder - GR-SS117 55mm - Black | $10.00 | $0.00 | $20.00 |
| 2 | Sharpstone Grinder - GR-SS117 55mm - Gunmetal | $10.00 | $0.00 | $20.00 |
| 2 | Sharpstone Grinder - GR-SS117 55mm - Silver | $10.00 | $0.00 | $20.00 |
| 1 | Sharpstone Grinder - GR-SS138 63mm - Black | $10.00 | $0.00 | $10.00 |
| 2 | Sharpstone Grinder - GR-SS138 63mm - Gunmetal | $10.00 | $0.00 | $20.00 |
| 2 | Sharpstone Grinder - GR-SS138 63mm - Silver | $10.00 | $0.00 | $20.00 |
| 2 | Sharpstone Grinder - GR-SS1473P 63mm - Black | $11.00 | $0.00 | $22.00 |
| 2 | Sharpstone Grinder - GR-SS1473P 63mm - Gunmetal | $11.00 | $0.00 | $22.00 |
| 2 | Sharpstone Grinder - GR-SS1473P 63mm - Silver | $11.00 | $0.00 | $22.00 |
| 2 | Sharpstone Grinder - GR-SS116K 63mm - Gunmetal | $10.00 | $0.00 | $20.00 |
| 1 | Sharpstone Grinder - Model No. 18 63mm - Rose Gold | $11.50 | $0.00 | $11.50 |
| 2 | Sharpstone Grinder - Model No. 11 63mm - Rainbow | $10.00 | $0.00 | $20.00 |
| 2 | Sharpstone Grinder - Model No. 10 55mm - Rainbow | $8.00 | $0.00 | $16.00 |
| 2 | Sharpstone Grinder - GR-SS6004 53mm - Blue | $10.50 | $0.00 | $21.00 |
| 2 | Sharpstone Grinder - GR-SS6004 53mm - Pink | $10.50 | $0.00 | $21.00 |
| 2 | Sharpstone Grinder - GR-SS6004 53mm - Red | $10.50 | $0.00 | $21.00 |
| 2 | Sharpstone Grinder - GR-SS526XC 55mm - Rainbow | $8.50 | $0.00 | $17.00 |
| 2 | Sharpstone Grinder - GR-SS128XC 60mm - Rainbow | $10.50 | $0.00 | $21.00 |
| 2 | Sharpstone Grinder - GR-SS140KC 44mm - Black | $7.50 | $0.00 | $15.00 |
| 2 | Sharpstone Grinder - GR-SS140KC 44mm - Gunmetal | $7.50 | $0.00 | $15.00 |
| 2 | Sharpstone Grinder - GR-SS140KC 44mm - Silver | $7.50 | $0.00 | $15.00 |
| 2 | Sharpstone Grinder - GR-SS2065XC 65mm - Rainbow | $12.75 | $0.00 | $25.50 |
| 2 | Sharpstone Grinder - GR-HX875XC 75mm - Rainbow | $12.00 | $0.00 | $24.00 |
| 1 | Shredder Grinder - Model No. 14 63mm - Gun Black | $11.00 | $0.00 | $11.00 |
| 2 | Sharpstone Grinder - Model No. 14 40mm - Gold | $6.00 | $0.00 | $12.00 |
| 2 | Sharpstone Grinder - GR-HX863XC 63mm - Rainbow | $10.00 | $0.00 | $20.00 |
| 2 | Shredder Grinder - Model No. 10 63mm - Black | $11.00 | $0.00 | $22.00 |
| 2 | Shredder Grinder - Model No. 10 63mm - Gun Black | $11.00 | $0.00 | $22.00 |
| 2 | Shredder Grinder - Model No. 10 63mm - Rainbow | $11.00 | $0.00 | $22.00 |
| 2 | Shredder Grinder - Model No. 10 63mm - Rose Gold | $11.00 | $0.00 | $22.00 |
| 2 | Shredder Grinder - Model No. 10 63mm - Silver | $11.00 | $0.00 | $22.00 |
| 2 | Sharpstone Grinder - GR-SS9054C 63mm - Black | $15.00 | $0.00 | $30.00 |
| 2 | Sharpstone Grinder - GR-SS9054C 63mm - Blue | $15.00 | $0.00 | $30.00 |
| 2 | Sharpstone Grinder - GR-SS9054C 63mm - Pink | $15.00 | $0.00 | $30.00 |
| 2 | Sharpstone Grinder - GR-SS9054C 63mm - Red | $15.00 | $0.00 | $30.00 |
| 1 | Novo 3 Kit By Smok - IML 7-Color Cobra | $11.27 | $0.00 | $11.27 |
| 1 | Novo 3 Kit By Smok - IML Blue Cobra | $11.27 | $0.00 | $11.27 |
| 1 | Novo 3 Kit By Smok - IML Silver Cobra | $11.27 | $0.00 | $11.27 |
| 1 | Novo 2 Kit By Smok - IML White Cobra | $11.21 | $0.00 | $11.21 |
| 1 | Novo 2 Kit By Smok - IML Gold Cobra | $11.21 | $0.00 | $11.21 |
| 1 | Novo 2 Kit By Smok - IML Black Cobra | $11.21 | $0.00 | $11.21 |
| 1 | Novo 4 Kit By Smok - Black Carbon Fiber | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Red Stabilizing Wood | $17.04 | $0.00 | $17.04 |

RZSMOKE00002086

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Novo 4 Kit By Smok - Silver Carbon Fiber | $15.04 | $0.00 | $17.04 |
| 1 | Novo 5 Kit By Smok - Fluid Black Grey | $15.28 | $0.00 | $15.28 |
| 1 | Novo 5 Kit By Smok - Green Blue Cobra | $15.28 | $0.00 | $15.28 |
| 1 | Novo 5 Kit By Smok - White Cobra | $15.28 | $0.00 | $15.28 |
| 1 | Novo X Kit By Smok - Silver Cobra | $15.93 | $0.00 | $15.93 |
| 1 | Novo X Kit By Smok - White Cobra | $15.93 | $0.00 | $15.93 |
| 1 | Novo 2X Kit By Smok - Fluid 7-Color | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Fluid Black Grey | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Silver Red Cobra | $12.54 | $0.00 | $12.54 |
| 1 | Nord 5 Kit By Smok - Brown | $19.38 | $0.00 | $19.38 |
| 1 | Nord 5 Kit By Smok - Grey | $19.38 | $0.00 | $19.38 |
| 1 | Nord 5 Kit By Smok - White Dart | $19.38 | $0.00 | $19.38 |
| 1 | Novo 2S Kit By Smok - 7 Color Armor | $12.43 | $0.00 | $12.43 |
| 1 | Novo 2S Kit By Smok - Blue Armor | $12.43 | $0.00 | $12.43 |
| 1 | Novo 2S Kit By Smok - Rasta Green Armor | $12.43 | $0.00 | $12.43 |
| 1 | RPM 5 Kit By Smok - Beige White Leather | $23.10 | $0.00 | $23.10 |
| 1 | RPM 5 Kit By Smok - Matte Gun Metal | $23.10 | $0.00 | $23.10 |
| 1 | RPM 5 Kit By Smok - Prism Rainbow | $23.10 | $0.00 | $23.10 |
| 1 | Nord 4 Kit By Smok (80W) - Brown | $20.62 | $0.00 | $20.62 |
| 1 | Nord 4 Kit By Smok (80W) - Rasta Green Armor | $20.62 | $0.00 | $20.62 |
| 1 | Nord 4 Kit By Smok (80W) - Red Grey Armor | $20.62 | $0.00 | $20.62 |
| 1 | Nord 50W Kit By Smok - Cyan Pink Cobra | $19.89 | $0.00 | $19.89 |
| 1 | Nord 50W Kit By Smok - Black Stabilizing Wood | $19.89 | $0.00 | $19.89 |
| 1 | Nord 50W Kit By Smok - White Armor | $19.89 | $0.00 | $19.89 |
| 1 | Nord X Kit By Smok - Black Cobra | $23.39 | $0.00 | $23.39 |
| 1 | Nord X Kit By Smok - Fluid 7-Color | $23.39 | $0.00 | $23.39 |
| 1 | Nord X Kit By Smok - Fluid Gold | $23.39 | $0.00 | $23.39 |
| 1 | Arcfox Starter Kit By Smok - Bright Black | $42.76 | $0.00 | $42.76 |
| 1 | Arcfox Starter Kit By Smok - Prism Blue | $42.76 | $0.00 | $42.76 |
| 1 | Arcfox Starter Kit By Smok - Prism Gold | $42.76 | $0.00 | $42.76 |
| 1 | Novo 2C Kit By Smok - Grey | $7.18 | $0.00 | $7.18 |
| 1 | Novo 2C Kit By Smok - Orange | $7.18 | $0.00 | $7.18 |
| 1 | Novo 2C Kit By Smok - Rose Gold | $7.18 | $0.00 | $7.18 |
| 1 | Vape Pen V2 Kit By Smok - 7-Color | $11.83 | $0.00 | $11.83 |
| 1 | Vape Pen V2 Kit By Smok - Blue | $11.83 | $0.00 | $11.83 |
| 1 | Vape Pen V2 Kit By Smok - Stainless | $11.83 | $0.00 | $11.83 |
| 1 | Morph 2 Kit By Smok - Black Carbon Fiber | $37.32 | $0.00 | $37.32 |
| 1 | Morph 2 Kit By Smok - Brown | $37.32 | $0.00 | $37.32 |
| 1 | Morph 2 Kit By Smok - Prism Rainbow | $37.32 | $0.00 | $37.32 |
| 1 | Nord Pro Kit By Smok - Prism 7-Color Armor | $14.86 | $0.00 | $14.86 |
| 1 | Nord Pro Kit By Smok - Prism Rasta Green Armor | $14.86 | $0.00 | $14.86 |
| 1 | Nord Pro Kit By Smok - Prism Silver Black Armor | $14.86 | $0.00 | $14.86 |
| 1 | R-Kiss 2 Kit By Smok - Black | $33.06 | $0.00 | $33.06 |
| 1 | R-Kiss 2 Kit By Smok - Grey | $33.06 | $0.00 | $33.06 |
| 1 | R-Kiss 2 Kit By Smok - Silver | $33.06 | $0.00 | $33.06 |
| 1 | Nord 2 Kit By Smok - 7-Color Oil | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - Black Stabilizing Wood | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - Red Stabilizing Wood | $16.85 | $0.00 | $16.85 |
| 1 | Fortis By Smok - Starter Kit TFV18 Mini Tank - 7 Color | $33.78 | $0.00 | $33.78 |
| 1 | Fortis By Smok - Starter Kit TFV18 Mini Tank - Black | $33.78 | $0.00 | $33.78 |
| 1 | Fortis By Smok - Starter Kit TFV18 Mini Tank - Silver | $33.78 | $0.00 | $33.78 |
| 1 | RPM 25W Kit By Smok - Beige White Leather | $15.27 | $0.00 | $15.27 |
| 1 | RPM 25W Kit By Smok - Black Leather | $15.27 | $0.00 | $15.27 |
| 1 | RPM 25W Kit By Smok - Grey Leather | $15.27 | $0.00 | $15.27 |
| 1 | RPM 2 Kit By Smok - Bright Black | $21.50 | $0.00 | $21.50 |
| 1 | RPM 2 Kit By Smok - Red | $21.50 | $0.00 | $21.50 |
| 1 | G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Beige White | $46.21 | $0.00 | $46.21 |
| 1 | G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Blue | $46.21 | $0.00 | $46.21 |
| 1 | G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Brown | $46.21 | $0.00 | $46.21 |
| 1 | Scar-18 Kit By Smok - Fluid Black White | $42.35 | $0.00 | $42.35 |
| 1 | Scar-18 Kit By Smok - Fluid Gold | $42.35 | $0.00 | $42.35 |
| 1 | Scar-18 Kit By Smok - Fluid Red | $42.35 | $0.00 | $42.35 |
| 1 | Stick R22 Kit By Smok - Matte Blue | $21.95 | $0.00 | $21.95 |
| 1 | Stick R22 Kit By Smok - Matte Red | $21.95 | $0.00 | $21.95 |
| 1 | Stick R22 Kit By Smok - Stainless Steel | $21.95 | $0.00 | $21.95 |

RZSMOKE00002087

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Novo 4 Mini Kit By Smok - Fluid Black Grey | $15.17 | $0.00 | $15.17 |
| 1 | Novo 4 Mini Kit By Smok - Silver Black Cobra | $15.17 | $0.00 | $15.17 |
| 1 | Novo 4 Mini Kit By Smok - White Cobra | $15.17 | $0.00 | $15.17 |
| 1 | MAG-18 By Smok - MOD ONLY - Beige White | $25.63 | $0.00 | $25.63 |
| 1 | MAG-18 By Smok - MOD ONLY - Black Gun Metal | $25.63 | $0.00 | $25.63 |
| 1 | MAG-18 By Smok - MOD ONLY - Gun Metal Gold | $25.63 | $0.00 | $25.63 |
| 1 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Cactus Jack | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Crushed Berries | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Dragon Fruit Lemonade | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Fuji Blue Raz | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Georgia Peach | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Lemon Lime | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Miami Mint | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Strazz | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Peach Pear | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Pom Pom Raz | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Strawberry Kiwi | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Tobacco | $77.50 | $0.00 | $77.50 |
| 1 | Kado Bar x PK5000 5pk - Berries Banana | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Black Ice | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Blue Razz Pomo | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Bubble Berry | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Cranberry Grape | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Kiwi Dragon Berry | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Pomo Berry Ice | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - Straw Razz Cheryy Ice | $35.00 | $0.00 | $35.00 |
| 1 | Kado Bar x PK5000 5pk - White Peach Razz | $35.00 | $0.00 | $35.00 |
| 2 | White Vein Indo By OPMS - 288g - 480 Capsules | $27.31 | $0.00 | $54.62 |
| 3 | Funky Land Ti7000 5pk (Funky Republic) - Berry Mix (Super Berry) | $43.75 | $0.00 | $131.25 |
| 2 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | $43.75 | $0.00 | $87.50 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - California Cherry | $43.75 | $0.00 | $218.75 |
| 2 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | $43.75 | $0.00 | $87.50 |
| 1 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blue Energy | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Clear | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Menthol | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Spearmint | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Summer Glacier | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Tobacco | $95.00 | $0.00 | $95.00 |
| 2 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | $39.25 | $0.00 | $78.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Peppermint | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $65.00 | $0.00 | $65.00 |
| 3 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.60 | $0.00 | $13.80 |
| 3 | Novo Pods & Coils - Novo 2 - DC 1.4 MTL Pods 3pk | $4.27 | $0.00 | $12.81 |
| 3 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $13.83 |
| 3 | Novo Pods & Coils - Novo 2 - Quartz 1.4 Pods 3pk | $5.03 | $0.00 | $15.09 |
| 3 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $5.14 | $0.00 | $15.42 |
| 3 | Novo Pods & Coils - Novo X - DC 0.8 MTL Pods 3pk | $4.83 | $0.00 | $14.49 |
| 3 | Novo Pods & Coils - Novo X - Meshed 0.8 Pods 3pk | $5.18 | $0.00 | $15.54 |
| 3 | Novo Pods & Coils - Novo 2X - Meshed 0.8 MTL Pods 3pk | $5.14 | $0.00 | $15.42 |
| 3 | Novo Pods & Coils - Novo 2X - Meshed 0.9 MTL Pods 3pk | $5.14 | $0.00 | $15.42 |
| 3 | RPM Pods & Coils - RPM 5 - Empty Pods 3pk | $4.22 | $0.00 | $12.66 |

RZSMOKE00002088

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Nord Pods & Coils - Nord 4 - Empty RPM 2 Pods 3pk | $3.40 | $0.00 | $10.20 |
| 3 | Nord Pods & Coils - Nord 4 - Empty RPM Pods 3pk | $3.40 | $0.00 | $10.20 |
| 3 | Nord Pods & Coils - Nord X - Empty RPM 2 Pods 3pk | $3.19 | $0.00 | $9.57 |
| 3 | Nord Pods & Coils - Nord X - Empty RPM Pods 3pk | $3.19 | $0.00 | $9.57 |
| 3 | TFV18 Coils & Tanks - TFV18 Tank - Blue | $17.86 | $0.00 | $53.58 |
| 3 | TFV18 Coils & Tanks - TFV18 Tank - Gold | $17.86 | $0.00 | $53.58 |
| 2 | TFV18 Coils & Tanks - TFV18 Tank - Plating Matte Black | $17.86 | $0.00 | $35.72 |
| 3 | TFV18 Coils & Tanks - TFV18 Tank - Red | $17.86 | $0.00 | $53.58 |
| 3 | TFV18 Coils & Tanks - TFV18 Tank - Stainless Steel | $17.86 | $0.00 | $53.58 |
| 3 | TFV18 Coils & Tanks - TFV18 Tank - 7 Color | $17.86 | $0.00 | $53.58 |
| 6 | TFV18 Coils & Tanks - TFV18 Coils - Meshed 0.33 Coils 3pk | $6.63 | $0.00 | $39.78 |
| 6 | TFV18 Coils & Tanks - TFV18 Coils - Dual Meshed 0.15 Coils 3pk | $7.70 | $0.00 | $46.20 |
| 3 | Vape Pen Coils - Vape Pen DC 0.6 Coils 5pk | $7.79 | $0.00 | $23.37 |
| 3 | Vape Pen Coils - Vape Pen Meshed 0.15 Coils 5pk | $8.36 | $0.00 | $25.08 |
| 3 | Vape Pen Coils - Vape Pen X4 0.4 Coils 5pk | $8.88 | $0.00 | $26.64 |
| 3 | Nord Pods & Coils - Nord Pro - Meshed 0.6 DL Coils 5pk | $8.11 | $0.00 | $24.33 |
| 3 | Nord Pods & Coils - Nord 50W - Empty Nord Pods 3pk | $3.31 | $0.00 | $9.93 |
| 3 | Nord Pods & Coils - Nord 50W - Empty RPM Pods 3pk | $3.31 | $0.00 | $9.93 |
| 4 | TFV18 Coils & Tanks - TFV18 Mini Coils - Meshed 0.2 Coils 3pk | $6.38 | $0.00 | $25.52 |
| 4 | TFV18 Coils & Tanks - TFV18 Mini Coils - Meshed 0.33 Coils 3pk | $6.38 | $0.00 | $25.52 |
| 4 | TFV18 Coils & Tanks - TFV18 Mini Coils - Dual Meshed 0.15 Coils 3pk | $7.54 | $0.00 | $30.16 |
| 3 | Nord Pods & Coils - Nord 2 - Empty Nord Pods 3pk | $2.26 | $0.00 | $6.78 |
| 3 | Nord Pods & Coils - Nord 2 - Empty RPM Pods 3pk | $2.26 | $0.00 | $6.78 |
| 3 | RPM Pods & Coils - RPM 2 - DC 0.25 Coils 5pk | $7.70 | $0.00 | $23.10 |
| 3 | RPM Pods & Coils - RPM 2 - Mesh 0.16 Coils 5pk | $8.28 | $0.00 | $24.84 |
| 3 | RPM Pods & Coils - RPM 25W - Empty LP1 Pods 3pk | $3.27 | $0.00 | $9.81 |
| 3 | RPM Pods & Coils - RPM - DC 0.8 MTL Coils 5pk | $6.46 | $0.00 | $19.38 |
| 3 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | $7.06 | $0.00 | $21.18 |
| 3 | RPM Pods & Coils - RPM - Quartz 1.2 Coils 5pk | $7.63 | $0.00 | $22.89 |
| 3 | Novo Pods & Coils - Novo 4 Mini - Empty Pods 3pk | $2.49 | $0.00 | $7.47 |
| 1 | Lost Mary MO5000 5pk - Black Duo Ice | $39.25 | $0.00 | $39.25 |
| 1 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | $39.25 | $0.00 | $39.25 |
| 1 | Lost Mary MO5000 5pk - Plum Rose Mint | $39.25 | $0.00 | $39.25 |
| 1 | Packs Pod 5000 Puffs 5pk - Sparkling Pomegranate | $38.75 | $0.00 | $38.75 |
| 1 | Funky Land Ti7000 5pk (Funky Republic) - Blossom Mint | $43.75 | $0.00 | $43.75 |
| 1 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Rose Mint (Blue Red Mint) | $43.75 | $0.00 | $43.75 |
| 1 | Funky Land Ti7000 5pk (Funky Republic) - Mixed Fruit | $43.75 | $0.00 | $43.75 |
| 1 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | $43.75 | $0.00 | $43.75 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | $77.50 | $0.00 | $77.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $33.75 |

Total quantities shipped: **377**

**Customer Note:** Please bring it tomorrow Friday 8/31

| | |
|---|---|
| Subtotal: | $8,517.92 |
| Total: | $8,517.92 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002089

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 308347 | Sep 2, 2023 | **$3,793.34** |  **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $90.00 |
| 10 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | $52.50 | $0.00 | $52.50 |
| 2 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | $52.50 | $0.00 | $105.00 |
| 3 | Hyde Edge 1500 Puffs 10pk - Sour Apple Ice | $52.50 | $0.00 | $157.50 |
| 10 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | $72.50 | $0.00 | $725.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | $72.50 | $0.00 | $72.50 |
| 2 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $9.00 |
| 1 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $4.50 |
| 3 | RPM Pods & Coils - RPM 80 - Empty RGC Pods 3pk | $4.13 | $0.00 | $12.39 |
| 10 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $5.14 | $0.00 | $51.40 |
| 10 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $60.00 |
| 1 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 10 | Green Vein Malay By Kratom Kaps - Capsules - 300ct | $19.50 | $0.00 | $195.00 |
| 4 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $18.00 |
| 1 | Suorin Air Pro Kit - Faded Skeleton | $14.10 | $0.00 | $14.10 |
| 1 | Suorin Air Pro Kit - Rainbow | $14.10 | $0.00 | $14.10 |
| 1 | Suorin Air Pro Kit - Sakura Green | $14.10 | $0.00 | $14.10 |
| 9 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | $43.75 | $0.00 | $393.75 |
| 3 | Funky Land Ti7000 5pk (Funky Republic) - California Cherry | $43.75 | $0.00 | $131.25 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | $43.75 | $0.00 | $218.75 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | $77.50 | $0.00 | $77.50 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Banana Cake | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Grape Energy | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Lush Ice | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Peach Mango Watermelon | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Pineapple Ice | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Pineapple Lemonade | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Rainbow Drop | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Sour Apple Ice | $65.00 | $0.00 | $65.00 |
| 1 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | $78.50 | $0.00 | $78.50 |

Total quantities shipped: **131**

|  | |
|---|---|
| Subtotal: | $3,793.34 |
| Total: | $3,793.34 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon

RZSMOKE00002090

as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002091

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 308650 | Sep 5, 2023 | **$3,149.76** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary MO5000 5pk - Black Duo Ice | $39.25 | $0.00 | $39.25 |
| 2 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | $39.25 | $0.00 | $78.50 |
| 1 | RAZ CA6000 10pk - Mango Mania | $77.50 | $0.00 | $77.50 |
| 3 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | $78.50 | $0.00 | $235.50 |
| 10 | Berry Bomb By VGOD - 6mg - 60ml | $4.50 | $0.00 | $45.00 |
| 10 | Xros Pods By Vaporesso - Xros 0.8 Mesh Pods 4pk | $6.47 | $0.00 | $64.70 |
| 1 | Nord 4 Kit By Smok (80W) - Black Armor | $20.62 | $0.00 | $20.62 |
| 1 | Nord 4 Kit By Smok (80W) - Blue Grey Armor | $20.62 | $0.00 | $20.62 |
| 1 | Nord 4 Kit By Smok (80W) - Fluid Black Grey | $20.62 | $0.00 | $20.62 |
| 1 | Nord 2 Kit By Smok - Black Cobra | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - White Cobra | $16.85 | $0.00 | $16.85 |
| 1 | GLAMEE GT8000 5pk - Blue Razz Ice | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Cherry Lemon | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Peach Mango Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Rainbow | $35.00 | $0.00 | $35.00 |
| 3 | GLAMEE GT8000 5pk - Cool Mint | $35.00 | $0.00 | $105.00 |
| 1 | GLAMEE GT8000 5pk - Peach Ice | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Strawberry Banana | $35.00 | $0.00 | $35.00 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Alien Invasion | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Bad Berry | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Brooklyn Blue | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Clear | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Cosmic Blast | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Dummy Dream | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Fizzy Lemon | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Gooba Grape | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Guava Frenzy | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Gummo Gummy | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Kika Kiwi | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - King Of New York | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Redd Dummy | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Stoopid Strawberry | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Trollz Twist | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Twisted Tangy | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Wacky Watermelon | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Tobacco | $43.75 | $0.00 | $87.50 |
| 5 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | $39.25 | $0.00 | $196.25 |
| 5 | Lost Mary MO5000 5pk - Fuji Duo Ice | $39.25 | $0.00 | $196.25 |
| 5 | Lost Mary MO5000 5pk - Plum Rose Mint | $39.25 | $0.00 | $196.25 |

Total quantities shipped: **93**

**Customer Note:** Please bring it tomorrow 9/6 Wednesday

| | |
|---|---|
| Subtotal: | $3,149.76 |
| Total: | $3,149.76 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002092

# INVOICE


**PAID**

| Order # | Date | Total |
|---|---|---|
| 308823 | Sep 6, 2023 | **$4,204.75** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   *Distributor*
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $155.00 |
| 2 | Death Row QR5000 5pk - Blueberry Mint | $38.75 | $0.00 | $77.50 |
| 1 | Death Row QR5000 5pk - Blue Razz | $38.75 | $0.00 | $38.75 |
| 2 | Death Row QR5000 5pk - Candy | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Lush Ice | $38.75 | $0.00 | $77.50 |
| 3 | Death Row QR5000 5pk - Rainbow Pop | $38.75 | $0.00 | $116.25 |
| 4 | Death Row QR5000 5pk - Strawberry Banana | $38.75 | $0.00 | $155.00 |
| 2 | Death Row QR5000 5pk - Strawberry Slushy | $38.75 | $0.00 | $77.50 |
| 2 | Death Row QR5000 5pk - Tangerine Bomb | $38.75 | $0.00 | $77.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $67.50 |
| 3 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $101.25 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $67.50 |
| 3 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $101.25 |
| 1 | RAZ CA6000 10pk - Crushed Berries | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Dragon Fruit Lemonade | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Georgia Peach | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Strawberry Kiwi | $77.50 | $0.00 | $77.50 |
| 3 | Spaceman 10K Pro 5pk - Alphonso Mango | $35.00 | $0.00 | $105.00 |
| 3 | Spaceman 10K Pro 5pk - Banana Cake | $35.00 | $0.00 | $105.00 |
| 3 | Spaceman 10K Pro 5pk - Black Mint | $35.00 | $0.00 | $105.00 |
| 3 | Spaceman 10K Pro 5pk - Blue Haze | $35.00 | $0.00 | $105.00 |
| 3 | Spaceman 10K Pro 5pk - Dragon Mango Lemonade | $35.00 | $0.00 | $105.00 |
| 3 | Spaceman 10K Pro 5pk - Juicy Rainbow Ice | $35.00 | $0.00 | $105.00 |
| 3 | Spaceman 10K Pro 5pk - Mixed Berries | $35.00 | $0.00 | $105.00 |
| 3 | Spaceman 10K Pro 5pk - Root Beer | $35.00 | $0.00 | $105.00 |
| 3 | Spaceman 10K Pro 5pk - White Grape Ice | $35.00 | $0.00 | $105.00 |
| 3 | Spaceman 10K Pro 5pk - Watermelon Ice | $35.00 | $0.00 | $105.00 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Alien Invasion | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Bad Berry | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Brooklyn Blue | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Cosmic Blast | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Dummy Dream | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Gooba Grape | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Gummo Gummy | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Kika Kiwi | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - King Of New York | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Redd Dummy | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Stoopid Strawberry | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Trollz Twist | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Twisted Tangy | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Wacky Watermelon | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Tobacco | $43.75 | $0.00 | $43.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Fuji Blue Raz | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Fuji Pear | $77.50 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Mango Mania | $77.50 | $0.00 | $77.50 |
| 1 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | $78.50 | $0.00 | $78.50 |

Total quantities shipped: **103**

**Customer Note:** Please deliver it tomorrow
9/7 Thursday

**Subtotal:** $4,204.75
**Total:** $4,204.75

RZSMOKE00002093

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**
**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002094

# INVOICE

**PAID**

| | | | | |
|---|---|---|---|---|
| **Order #** | **Date** | **Total** | | |
| 308890 | Sep 7, 2023 | $16,830.50 | | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | EB Design BC5000 10pk - Beach Day | $73.50 | $0.00 | $367.50 |
| 15 | EB Design BC5000 10pk - Clear | $73.50 | $0.00 | $1,102.50 |
| 15 | EB Design BC5000 10pk - Cherry Lemon Mint | $73.50 | $0.00 | $1,102.50 |
| 10 | EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | $73.50 | $0.00 | $735.00 |
| 7 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | $73.50 | $0.00 | $514.50 |
| 10 | EB Design BC5000 10pk - Fuji Ice | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Malibu | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Mango Peach | $73.50 | $0.00 | $735.00 |
| 15 | EB Design BC5000 10pk - Mixed Fruity | $73.50 | $0.00 | $1,102.50 |
| 4 | EB Design BC5000 10pk - Orange Pear Nectar | $73.50 | $0.00 | $294.00 |
| 10 | EB Design BC5000 10pk - Peach Berry | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Peach Mango Watermelon | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Pineapple Orange Mint | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Pineapple Strawnana | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Snoow Grape | $73.50 | $0.00 | $735.00 |
| 15 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | $73.50 | $0.00 | $1,102.50 |
| 5 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | $73.50 | $0.00 | $367.50 |
| 10 | EB Design BC5000 10pk - Strawberry Pina Colada | $73.50 | $0.00 | $735.00 |
| 7 | EB Design BC5000 10pk - Strawlemon Ice | $73.50 | $0.00 | $514.50 |
| 10 | EB Design BC5000 10pk - Sunset | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Triple Berry Ice | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | $73.50 | $0.00 | $735.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | $72.50 | $0.00 | $72.50 |

Total quantities shipped: **229**

Subtotal: $16,830.50
Total: $16,830.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002095

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 309182 | Sep 8, 2023 | $9,870.66 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde IQ 5000 Puffs - Cranberry Lime Fizz | $80.00 | $0.00 | $80.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Mango Strawberry | $80.00 | $0.00 | $80.00 |
| 1 | Funky Land Ti7000 5pk (Funky Republic) - Blossom Mint | $43.75 | $0.00 | $43.75 |
| 1 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Rose Mint (Blue Red Mint) | $43.75 | $0.00 | $43.75 |
| 1 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | $43.75 | $0.00 | $43.75 |
| 1 | Funky Land Ti7000 5pk (Funky Republic) - Mixed Fruit | $43.75 | $0.00 | $43.75 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | $77.50 | $0.00 | $77.50 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Menthol | $77.50 | $0.00 | $155.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Kiwi Berry | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Melon | $77.50 | $0.00 | $77.50 |
| 3 | Tyson 2.0 Heavyweight 7000 Puffs - Tobacco | $77.50 | $0.00 | $232.50 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Virginia Tobacco | $77.50 | $0.00 | $155.00 |
| 2 | HYPPE Max-Air 5000 Puffs 5pk - Caramel Ice Cream | $35.00 | $0.00 | $70.00 |
| 10 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 5 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 6 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 5 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 20 | EB Design BC5000 10pk - Peach Ice | $73.50 | $0.00 | $1,470.00 |
| 10 | EB Design BC5000 10pk - Cranberry Grape | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Mango Peach | $73.50 | $0.00 | $735.00 |
| 10 | EB Design BC5000 10pk - Peach Berry | $73.50 | $0.00 | $735.00 |
| 3 | Lost Mary OS5000 10pk - Blue Razz Ice | $78.50 | $0.00 | $235.50 |
| 5 | Lost Mary OS5000 10pk - Mad Blue | $78.50 | $0.00 | $392.50 |
| 5 | Lost Mary OS5000 10pk - Strawberry Mango | $78.50 | $0.00 | $392.50 |
| 5 | Lost Mary OS5000 10pk - Strawberry Pina Colada | $78.50 | $0.00 | $392.50 |
| 5 | Lost Mary OS5000 10pk - Watermelon Lemon | $78.50 | $0.00 | $392.50 |
| 4 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | $78.50 | $0.00 | $314.00 |
| 1 | Air Bar Atron 5000 Puffs 10pk - Cool Mint | $55.00 | $0.00 | $55.00 |
| 1 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | $55.00 | $0.00 | $55.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 2 | Air Bar Mini 2000 Puffs - Cool Mint | $42.50 | $0.00 | $85.00 |
| 2 | Air Bar Nex 6500 Puffs - Cool Mint | $67.50 | $0.00 | $135.00 |
| 6 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 2 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $9.00 |
| 6 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Mango By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $36.00 |

RZSMOKE00002096

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 2 | SWEO Pods 4pk by VUSE - Menthol - 3.6% 2pk | $28.00 | $0.00 | $56.00 |
| 12 | Trainwreck By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $56.16 |
| 12 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $69.00 |
| 3 | Crave Max 2500 Puffs 10pk - Clear | $56.50 | $0.00 | $169.50 |
| 15 | Air Bar Nex 6500 Puffs - Blackberry Ice | $67.50 | $0.00 | $1,012.50 |
| 2 | Air Bar Nex 6500 Puffs - Blue Razz Ice | $67.50 | $0.00 | $135.00 |

Total quantities shipped: **251**

|  |  |
|---|---|
| Subtotal: | $9,870.66 |
| Total: | $9,870.66 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002097

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 309403 | Sep 11, 2023 | **$3,434.80** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | $55.00 | $0.00 | $55.00 |
| 1 | Air Bar Atron 5000 Puffs 10pk - Cool Mint | $55.00 | $0.00 | $55.00 |
| 1 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | $55.00 | $0.00 | $55.00 |
| 1 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | $55.00 | $0.00 | $55.00 |
| 1 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | $55.00 | $0.00 | $55.00 |
| 1 | EB Design TE6000 5pk - Autumn | $40.00 | $0.00 | $40.00 |
| 1 | EB Design TE6000 5pk - Clear | $40.00 | $0.00 | $40.00 |
| 8 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $46.00 |
| 8 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $46.00 |
| 8 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $46.00 |
| 8 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $46.00 |
| 8 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $46.00 |
| 8 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $46.00 |
| 8 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $46.00 |
| 8 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $46.00 |
| 8 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $36.00 |
| 8 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $52.00 |
| 8 | Orion By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $44.00 |
| 8 | Orion By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $44.00 |
| 5 | Geek Vape Pods & Coils - GeekVape Z 0.15 Coils 5pk | $7.78 | $0.00 | $38.90 |
| 5 | Geek Vape Pods & Coils - GeekVape Z1 0.4 Coils 5pk | $7.78 | $0.00 | $38.90 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $380.00 |
| 6 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $582.00 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $582.00 |
| 4 | Funky Land Ti7000 5pk (Funky Republic) - Berry Mix (Super Berry) | $43.75 | $0.00 | $175.00 |
| 4 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Rose Mint (Blue Red Mint) | $43.75 | $0.00 | $175.00 |
| 4 | Funky Land Ti7000 5pk (Funky Republic) - California Cherry | $43.75 | $0.00 | $175.00 |
| 4 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | $43.75 | $0.00 | $175.00 |
| 2 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | $80.00 | $0.00 | $160.00 |
| 12 | Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $54.00 |
| 4 | Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | $0.00 | $0.00 | $0.00 |

Total quantities shipped: **163**

| | |
|---|---|
| Subtotal: | $3,434.80 |
| Total: | $3,434.80 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002098

# INVOICE

| | | | | |
|---|---|---|---|---|
| **Order #** 309658 | **Date** Sep 13, 2023 | **Total** $3,350.25 | **PAID** | |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 6 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 3 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Kiwi Berry | $77.50 | $0.00 | $77.50 |
| 1 | Orion Bar 7500 10pk - Grape Energy | $65.00 | $0.00 | $65.00 |
| 2 | Orion Bar 7500 10pk - Rainbow Drop | $65.00 | $0.00 | $130.00 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Bad Berry | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Clear | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Cosmic Blast | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Dummy Dream | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Fizzy Lemon | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Gooba Grape | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Guava Frenzy | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Kika Kiwi | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - King Of New York | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Rainbow Rapper | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Stoopid Strawberry | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Trollz Twist | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Wacky Watermelon | $43.75 | $0.00 | $87.50 |
| 2 | Dummy Vapes 8000 Puffs 5pk - Tobacco | $43.75 | $0.00 | $87.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | $72.50 | $0.00 | $72.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $33.75 | $0.00 | $67.50 |
| 4 | Lost Mary MO5000 5pk - Watermelon Cherry | $39.25 | $0.00 | $157.00 |

Total quantities shipped: **103**

**Customer Note:** Please deliver it tomorrow Thursday 9/14 Thank you!

Subtotal: $3,350.25
Total: $3,350.25

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

RZSMOKE00002099

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002100

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 309730 | Sep 14, 2023 | $3,027.75 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Dummy Vapes 8000 Puffs 5pk - Bad Berry | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Dummy Dream | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Gooba Grape | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Stoopid Strawberry | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Wacky Watermelon | $43.75 | $0.00 | $43.75 |
| 36 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $198.00 |
| 10 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 5 | Unicorn Tears By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Blueberry Jam By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Butter Cookie By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $30.00 |
| 10 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $50.00 |
| 10 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $55.00 |
| 5 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 10 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 5 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 1 | Watermelon Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Berries By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Grape Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Unicorn Tears By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Blueberry Jam By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Custard Cookie By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $25.00 |
| 12 | Really Berry By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $72.00 |
| 12 | Hawaiian Pog By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $72.00 |
| 4 | Blueberry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Watermelon Iced By Reds Apple - 0mg - 60ml | $5.50 | $0.00 | $22.00 |
| 12 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $69.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $33.75 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $95.00 |
| 1 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $97.00 |
| 2 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Mango Peaches & Cream | $25.00 | $0.00 | $50.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Blossom Mint | $43.75 | $0.00 | $218.75 |
| 2 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | $43.75 | $0.00 | $87.50 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | $43.75 | $0.00 | $218.75 |

Total quantities shipped: **233**

**Customer Note:** Please deliver it tomorrow
9/15 Friday

**Subtotal:** $3,027.75

**Total:** $3,027.75

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**

RZSMOKE00002101

PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002102

# INVOICE

**PAID**

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 310035 | Sep 18, 2023 | $3,002.75 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | ALTO Pods 5pk By VUSE - Golden Tobacco 2.4% 4pk | $95.00 | $0.00 | $285.00 |
| 3 | ALTO Pods 5pk By VUSE - Golden Tobacco 5.0% 4pk | $95.00 | $0.00 | $285.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | $77.50 | $0.00 | $77.50 |
| 10 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Cubano Silver By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 3 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 2 | Killer Kustard By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 1 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $7.00 |
| 1 | Killer Kustard Honeydew By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $7.00 |
| 2 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 1 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $7.00 |
| 1 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $7.00 |
| 3 | Smooth Tobacco By Tobacco Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Vanilla Crunch By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Mlow By Keep It 100 (Mallow) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Iced Blue By Keep It 100 (OG Blue Iced) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Guava Peach By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 5 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 4 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 3 | Melon Colada By Ice Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Mint Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Mint Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Graham Cracker By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Churros By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 1 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watermelon) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watermelon) | $5.50 | $0.00 | $5.50 |
| 3 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $16.50 |
| 2 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden Grapefruit) | $5.50 | $0.00 | $11.00 |
| 1 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $5.50 |
| 3 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $15.00 |
| 3 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $15.00 |
| 2 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $10.00 |
| 1 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 3 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $15.00 |
| 2 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $10.00 |
| 1 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 7 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 3 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $97.00 |
| 4 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Kiwi Berry | $77.50 | $0.00 | $310.00 |
| 4 | Vanilla By Custard Monster - 0mg - 100ml | $6.50 | $0.00 | $26.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $38.75 |

Total quantities shipped: **357**

**Customer Note:** Please bring it tomorrow 9/19 Tuesday

Subtotal: $3,002.75
Total: $3,002.75

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002104

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 310151 | Sep 19, 2023 | **$3,243.00** |  **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Iced Melon Patch By Hi Drip - Salt Nicotine 20mg - 2 x 15ml | $5.75 | $0.00 | $23.00 |
| 4 | Iced Dew Berry By Hi Drip - Salt Nicotine 20mg - 2 x 15ml | $5.75 | $0.00 | $23.00 |
| 4 | Iced Peachy Mango By Hi Drip - Salt Nicotine 20mg - 2 x 15ml | $5.75 | $0.00 | $23.00 |
| 4 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Fuji Apple Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.00 | $0.00 | $20.00 |
| 4 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $22.00 |
| 4 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Draco By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $26.00 |
| 3 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 5 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 4 | Draco Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $26.00 |
| 5 | Cinnaroo By Zenith E-Juice - 3mg - 100ml | $5.50 | $0.00 | $27.50 |
| 1 | Frozen Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 4 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.00 | $0.00 | $20.00 |
| 3 | Subzero By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $17.25 |
| 7 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $40.25 |
| 7 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $40.25 |
| 7 | Subzero By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $40.25 |
| 3 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $17.25 |
| 7 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $40.25 |
| 7 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $40.25 |
| 7 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $40.25 |
| 4 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $23.00 |
| 4 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $23.00 |
| 4 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $23.00 |
| 4 | Mango Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Kiwi Berry | $77.50 | $0.00 | $77.50 |
| 2 | Air Bar Nex 6500 Puffs - Cool Mint | $67.50 | $0.00 | $135.00 |
| 10 | EB Design BC5000 10pk - Triple Berry Ice | $73.50 | $0.00 | $735.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $33.75 |
| 1 | OG Grabba Crushed - Dark - 25pk | $18.50 | $0.00 | $18.50 |
| 1 | Biff Bar Lux 5500 Puffs - Frozen Chocolate | $65.00 | $0.00 | $65.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Alien Invasion | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Guava Frenzy | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Gummo Gummy | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Redd Dummy | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Twisted Tangy | $43.75 | $0.00 | $43.75 |
| 10 | EB Design BC5000 10pk - Clear | $73.50 | $0.00 | $735.00 |

Total quantities shipped: **191**

**Customer Note:** Please deliver it tomorrow 9/20 Wednesday

**Subtotal:** $3,243.00
**Total:** $3,243.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

RZSMOKE00002105

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS: $35 SERVICE CHARGE.**

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002106

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 310351 | Sep 21, 2023 | **$4,028.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $291.00 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $194.00 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $65.00 | $0.00 | $65.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | $95.00 | $0.00 | $95.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $95.00 | $0.00 | $95.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Clear | $33.75 | $0.00 | $135.00 |
| 3 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $33.75 | $0.00 | $101.25 |
| 3 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $101.25 |
| 1 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $39.25 | $0.00 | $39.25 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | $77.50 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | $33.75 | $0.00 | $135.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $67.50 |

Total quantities shipped: **97**

**Customer Note:** Please deliver it tomorrow 9/22 Friday

| | |
|---|---|
| Subtotal: | $4,028.00 |
| Total: | $4,028.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon

RZSMOKE00002107

as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002108

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 310533 | Sep 22, 2023 | **$3,691.25** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | $43.75 | $0.00 | $218.75 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Banana | $43.75 | $0.00 | $218.75 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | $43.75 | $0.00 | $218.75 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Berry Mix (Super Berry) | $43.75 | $0.00 | $218.75 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | $43.75 | $0.00 | $218.75 |
| 10 | Hyde MAG Recharge 4500 Puffs 10pk - Peach Lemon | $25.00 | $0.00 | $250.00 |
| 4 | Hyde MAG Recharge 4500 Puffs 10pk - Philippine Mango | $25.00 | $0.00 | $100.00 |
| 5 | Hyde MAG Recharge 4500 Puffs 10pk - Pineapple Banana Cantaloupe | $25.00 | $0.00 | $125.00 |
| 10 | Hyde MAG Recharge 4500 Puffs 10pk - Red Apple | $25.00 | $0.00 | $250.00 |
| 5 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry B-Day | $25.00 | $0.00 | $125.00 |
| 5 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry Lemon Lime | $25.00 | $0.00 | $125.00 |
| 5 | Lost Mary OS5000 10pk - Black Lemonade | $78.50 | $0.00 | $392.50 |
| 5 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | $78.50 | $0.00 | $392.50 |
| 5 | Lost Mary OS5000 10pk - Forest Mint | $78.50 | $0.00 | $392.50 |
| 5 | Lost Mary OS5000 10pk - Light Snow Peppermint | $78.50 | $0.00 | $392.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | $52.50 | $0.00 | $52.50 |

Total quantities shipped: **85**

| | |
|---|---|
| Subtotal: | $3,691.25 |
| Total: | $3,691.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002109

# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 310792 | Sep 26, 2023 | **$3,008.70** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 13 | Orion Bar 7500 10pk - Blueberry Raspberry | $65.00 | $0.00 | $845.00 |
| 8 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $52.00 |
| 3 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 4 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $24.00 |
| 5 | Killer Kustard By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $35.00 |
| 3 | Royalty Two By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 2 | Iced Blood Orange Mango By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Iced Blood Orange Mango By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Pink Lemonade By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $11.00 |
| 10 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $116.00 |
| 4 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $20.00 |
| 2 | Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 6 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 2 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $11.00 |
| 2 | Fruit Punch By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $11.00 |
| 2 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $10.00 |
| 2 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Novo 4 Kit By Smok - Black Armor | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Black Stabilizing Wood | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Cyan Pink | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Red Stabilizing Wood | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Silver Carbon Fiber | $17.04 | $0.00 | $17.04 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blue Energy | $95.00 | $0.00 | $95.00 |
| 2 | Orion Bar 7500 10pk - Blueberry Pie | $65.00 | $0.00 | $130.00 |
| 2 | Orion Bar 7500 10pk - Lush Ice | $65.00 | $0.00 | $130.00 |
| 3 | Orion Bar 7500 10pk - Strawberry Watermelon | $65.00 | $0.00 | $195.00 |
| 2 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | $65.00 | $0.00 | $130.00 |
| 1 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | $73.50 | $0.00 | $73.50 |
| 10 | EB Design BC5000 10pk - Clear | $73.50 | $0.00 | $735.00 |

Total quantities shipped: **123**

| | |
|---|---|
| Subtotal: | $3,008.70 |
| Total: | $3,008.70 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002110

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 310910 | Sep 27, 2023 | **$3,000.70** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 12 | Subzero By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $69.00 |
| 6 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $34.50 |
| 12 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 6 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $34.50 |
| 1 | Lookah - Bear Cartridge Battery - Aqua | $12.65 | $0.00 | $12.65 |
| 1 | Lookah - Bear Cartridge Battery - Blue | $12.65 | $0.00 | $12.65 |
| 1 | Lookah - Bear Cartridge Battery - Cyan | $12.65 | $0.00 | $12.65 |
| 1 | Lookah - Bear Cartridge Battery - Gray | $12.65 | $0.00 | $12.65 |
| 1 | Lookah - Bear Cartridge Battery - Green | $12.65 | $0.00 | $12.65 |
| 1 | Lookah - Bear Cartridge Battery - Orange | $12.65 | $0.00 | $12.65 |
| 1 | Lookah - Bear Cartridge Battery - Purple | $12.65 | $0.00 | $12.65 |
| 1 | Lookah - Bear Cartridge Battery - Red | $12.65 | $0.00 | $12.65 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $582.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $190.00 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $58.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Kiwi Berry | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Melon | $77.50 | $0.00 | $77.50 |
| 10 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | $39.25 | $0.00 | $392.50 |
| 5 | EB Design BC5000 10pk - Orange Pear Nectar | $73.50 | $0.00 | $367.50 |
| 5 | EB Design BC5000 10pk - Snoow Grape | $73.50 | $0.00 | $367.50 |
| 10 | Air Bar Mini 2000 Puffs - Mixed Berries | $42.50 | $0.00 | $425.00 |

Total quantities shipped: **87**

| | |
|---|---|
| Subtotal: | $3,000.70 |
| Total: | $3,000.70 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002111

# INVOICE

 **PAID**

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 323925 | Oct 2, 2023 | **$6,293.14** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 10pk - Forest Mint | $78.50 | $0.00 | $78.50 |
| 2 | Nord Pro Kit By Smok - Black Armor | $14.86 | $0.00 | $29.72 |
| 2 | Nord Pro Kit By Smok - Fluid Black Grey | $14.86 | $0.00 | $29.72 |
| 2 | Nord Pro Kit By Smok - Prism 7-Color Armor | $14.86 | $0.00 | $29.72 |
| 2 | Nord Pro Kit By Smok - Prism Rasta Green Armor | $14.86 | $0.00 | $29.72 |
| 2 | Nord 4 Kit By Smok (80W) - 7 Color Armor | $20.62 | $0.00 | $41.24 |
| 2 | Nord 4 Kit By Smok (80W) - Black Armor | $20.62 | $0.00 | $41.24 |
| 2 | Nord 4 Kit By Smok (80W) - Blue Grey Armor | $20.62 | $0.00 | $41.24 |
| 2 | Nord 4 Kit By Smok (80W) - Brown | $20.62 | $0.00 | $41.24 |
| 1 | G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Beige White | $46.21 | $0.00 | $46.21 |
| 1 | G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Brown | $46.21 | $0.00 | $46.21 |
| 1 | G-Priv 4 By Smok - Starter Kit TFV18 Mini Tank - Grey | $46.21 | $0.00 | $46.21 |
| 1 | Novo 4 Kit By Smok - Black Armor | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Black Carbon Fiber | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - Black Stabilizing Wood | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - White Armor | $17.04 | $0.00 | $17.04 |
| 2 | Novo 2 Kit By Smok - 7-Color Spray | $11.78 | $0.00 | $23.56 |
| 2 | Novo 2 Kit By Smok - IML White Cobra | $11.21 | $0.00 | $22.42 |
| 2 | Novo 2 Kit By Smok - IML Black Cobra | $11.21 | $0.00 | $22.42 |
| 2 | RPM Pods & Coils - RPM - Quartz 1.2 Coils 5pk | $7.63 | $0.00 | $15.26 |
| 9 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | $43.75 | $0.00 | $393.75 |
| 9 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | $43.75 | $0.00 | $393.75 |
| 3 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | $43.75 | $0.00 | $131.25 |
| 3 | Funky Land Ti7000 5pk (Funky Republic) - Orange Starfruit Kiwi Ice (OSK Ice) | $43.75 | $0.00 | $131.25 |
| 4 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $67.50 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | $33.75 | $0.00 | $135.00 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | $33.75 | $0.00 | $135.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $67.50 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | $33.75 | $0.00 | $135.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $67.50 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $135.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $67.50 |
| 4 | Yocan Uni Pro - Black | $12.48 | $0.00 | $49.92 |
| 4 | Yocan Uni Pro - Red | $12.48 | $0.00 | $49.92 |
| 4 | Yocan Uni Pro - Silver | $12.48 | $0.00 | $49.92 |
| 1 | Wild Berry Incense Sticks - Champa Flower | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Cherry Vanilla | $7.48 | $0.00 | $7.48 |

RZSMOKE00002112

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Wild Berry Incense Sticks - Dragons Blood | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - King Cake | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Ocean Wind | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Peace Of Mind | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Raspberry Rose | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Vanilla | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Wizard | $7.48 | $0.00 | $7.48 |
| 4 | LP Coils By Smok - LP1 - DC 0.8 MTL 5pk | $6.88 | $0.00 | $27.52 |
| 10 | Formula 420 Glass Cleaner - A1 Original Formula 420 - 12oz | $3.75 | $0.00 | $37.50 |
| 2 | Ezee Electric Herb Grinder - Black | $17.25 | $0.00 | $34.50 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | $43.75 | $0.00 | $218.75 |
| 7 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | $43.75 | $0.00 | $306.25 |
| 4 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | $43.75 | $0.00 | $175.00 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Bad Berry | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Cosmic Blast | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Gooba Grape | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Stoopid Strawberry | $43.75 | $0.00 | $43.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Wacky Watermelon | $43.75 | $0.00 | $43.75 |
| 2 | Funky Land Ti7000 5pk (Funky Republic) - Mixed Fruit | $43.75 | $0.00 | $87.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $67.50 |

Total quantities shipped: **206**

**Customer Note:** Please deliver it 10/3 tomorrow Tuesday

| | |
|---|---|
| Subtotal: | $6,293.14 |
| Total: | $6,293.14 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002113

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 324038 | Oct 3, 2023 | $3,186.75 | PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | $72.50 | $0.00 | $72.50 |
| 1 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $97.00 |
| 3 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $97.00 | $0.00 | $291.00 |
| 2 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $760.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | Air Bar Nex 6500 Puffs - Miami Mint | $67.50 | $0.00 | $67.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Cola Ice | $52.50 | $0.00 | $52.50 |
| 2 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | $52.50 | $0.00 | $105.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Strawberry Ice Cream | $52.50 | $0.00 | $52.50 |
| 1 | STIG XL 700 Puffs 10pk - Lush Ice | $45.00 | $0.00 | $45.00 |
| 1 | VGOD POD 4KR 10pk - Cubano | $75.00 | $0.00 | $75.00 |
| 5 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | $39.25 | $0.00 | $196.25 |
| 5 | Lost Mary MO5000 5pk - Black Duo Ice | $39.25 | $0.00 | $196.25 |
| 5 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | $39.25 | $0.00 | $196.25 |
| 3 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | $43.75 | $0.00 | $131.25 |
| 3 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | $43.75 | $0.00 | $131.25 |
| 3 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | $43.75 | $0.00 | $131.25 |
| 3 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | $43.75 | $0.00 | $131.25 |
| 3 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | $43.75 | $0.00 | $131.25 |

Total quantities shipped: **52**

| | |
|---|---|
| Subtotal: | $3,186.75 |
| Total: | $3,186.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002114

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 324197 | Oct 5, 2023 | **$4,880.80** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Lookah - Bear Cartridge Battery - Aqua | $12.65 | $0.00 | $25.30 |
| 2 | Lookah - Bear Cartridge Battery - Blue | $12.65 | $0.00 | $25.30 |
| 2 | Lookah - Bear Cartridge Battery - Cyan | $12.65 | $0.00 | $25.30 |
| 2 | Lookah - Bear Cartridge Battery - Gray | $12.65 | $0.00 | $25.30 |
| 2 | Lookah - Bear Cartridge Battery - Green | $12.65 | $0.00 | $25.30 |
| 2 | Lookah - Bear Cartridge Battery - Orange | $12.65 | $0.00 | $25.30 |
| 2 | Lookah - Bear Cartridge Battery - Pink | $12.65 | $0.00 | $25.30 |
| 2 | Lookah - Bear Cartridge Battery - Purple | $12.65 | $0.00 | $25.30 |
| 2 | Lookah - Bear Cartridge Battery - Rainbow | $13.80 | $0.00 | $27.60 |
| 2 | Lookah - Bear Cartridge Battery - Red | $12.65 | $0.00 | $25.30 |
| 3 | Air Bar Nex 6500 Puffs - Miami Mint | $67.50 | $0.00 | $202.50 |
| 2 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 10 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Thermal Edition - Nectarine | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | $73.50 | $0.00 | $735.00 |

Total quantities shipped: **85**

**Customer Note:** Please bring it tomorrow Friday 10/6

| | |
|---|---|
| Subtotal: | $4,880.80 |
| Total: | $4,880.80 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002115

# INVOICE

 PAID

| Order # | Date | Total |
|---|---|---|
| 324368 | Oct 7, 2023 | $3,021.74 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | $38.75 | $0.00 | $77.50 |
| 1 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | $38.75 | $0.00 | $38.75 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $380.00 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $97.00 |
| 6 | Heisenberg The Berg Menthol By InneVape - 3mg - 75ml | $6.25 | $0.00 | $37.50 |
| 4 | Blue By Keep It 100 (OG Blue) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Dazzle Berry By Mighty Vapors - 6mg - 60ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Smooth Tobacco By Tobacco Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Smooth Tobacco By Tobacco Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 6 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 4 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $20.00 |
| 4 | Euro Gold By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $24.00 |
| 2 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $10.00 |
| 4 | Cuban Blend By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $24.00 |
| 4 | Berry By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $24.00 |
| 4 | Crisp Menthol By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $24.00 |
| 4 | Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 10 | RPM Pods & Coils - RPM - DC 0.8 MTL Coils 5pk | $6.46 | $0.00 | $64.60 |
| 10 | RPM Pods & Coils - RPM 2 - Mesh 0.16 Coils 5pk | $8.28 | $0.00 | $82.80 |
| 1 | IPX 80 Kit By Smok - Brown | $20.89 | $0.00 | $20.89 |
| 10 | Xros Pods By Vaporesso - Xros 1.2 Pods 4pk | $6.47 | $0.00 | $64.70 |
| 3 | Lost Mary OS5000 10pk - Black Lemonade | $78.50 | $0.00 | $235.50 |
| 3 | Lost Mary OS5000 10pk - Forest Mint | $78.50 | $0.00 | $235.50 |
| 7 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $39.25 | $0.00 | $274.75 |
| 5 | Lost Mary MO5000 5pk - Triple Berry Ice | $39.25 | $0.00 | $196.25 |
| 5 | Lost Mary MO5000 5pk - Tropical Fruit | $39.25 | $0.00 | $196.25 |
| 2 | Lost Mary MO5000 5pk - Watermelon Cherry | $39.25 | $0.00 | $78.50 |
| 5 | Lost Mary MO5000 5pk - Miami Mint | $39.25 | $0.00 | $196.25 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Sour Apple Ice | $75.00 | $0.00 | $75.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon Gummies | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | $77.50 | $0.00 | $77.50 |
| 4 | Subzero By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $23.00 |
| 4 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $23.00 |
| 4 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $23.00 |
| 1 | Hush Kratom Liquid Extract - Hush Kratom Ultra 12ct | $90.00 | $0.00 | $90.00 |

Total quantities shipped: **153**

| | |
|---|---|
| Subtotal: | $3,021.74 |
| Total: | $3,021.74 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002116

# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 324650 | Oct 9, 2023 | **$3,190.45** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $77.50 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | $43.75 | $0.00 | $218.75 |
| 1 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | $97.50 | $0.00 | $97.50 |
| 1 | FLUM Pebble 6000 Puff 10pk - Peach Orange | $97.50 | $0.00 | $97.50 |
| 1 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | $97.50 | $0.00 | $97.50 |
| 12 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $69.00 |
| 25 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $112.50 |
| 25 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $112.50 |
| 10 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 8 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | $43.75 | $0.00 | $350.00 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $97.00 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $78.50 | $0.00 | $78.50 |
| 1 | Lost Mary MO5000 5pk - Blue Razz Ice | $39.25 | $0.00 | $39.25 |
| 1 | Lost Mary MO5000 5pk - Guava Ice | $39.25 | $0.00 | $39.25 |
| 1 | Lost Mary MO5000 5pk - Strawberry Ice | $39.25 | $0.00 | $39.25 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Melon | $77.50 | $0.00 | $77.50 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon Gummies | $77.50 | $0.00 | $77.50 |
| 1 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | $40.00 | $0.00 | $40.00 |
| 1 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | $40.00 | $0.00 | $40.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Clear | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | $33.75 | $0.00 | $33.75 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | $33.75 | $0.00 | $67.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $33.75 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $67.50 |
| 6 | MIT45 Kratom Liquid - MIT45 ULTRAMIT (Single Unit) | $15.95 | $0.00 | $95.70 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $38.75 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | $43.75 | $0.00 | $218.75 |
| 4 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | $43.75 | $0.00 | $175.00 |
| 4 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | $43.75 | $0.00 | $175.00 |

Total quantities shipped: **137**

**Customer Note:** Please deliver it tomorrow 10/10 Tuesday

Subtotal: $3,190.45
Total: **$3,190.45**

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002117

# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 324916 | Oct 10, 2023 | **$3,001.75** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 50 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $225.00 |
| 15 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | $5.75 | $0.00 | $86.25 |
| 2 | Tobacco Platinum No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Tobacco Platinum No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Tobacco Platinum No. 1 By Twist E-Liquid - 12mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Tobacco Silver No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Tobacco Silver No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Tobacco Silver No. 1 By Twist E-Liquid - 12mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Ruby Berry By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 2 | Ruby Berry By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 2 | Chilled Remix By Twist E-Liquid - 0mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Chilled Remix By Twist E-Liquid - 6mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Dragonthol By Twist E-Liquid - 3mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Dragonthol By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 2 | Dragonthol By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 2 | POM Berry Mix By Twist E-Liquid - 0mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | POM Berry Mix By Twist E-Liquid - 3mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | POM Berry Mix By Twist E-Liquid - 6mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Pink Punch 0 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 2 | Pink Punch 0 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 2 | Red 0 By Twist E-Liquid - 3mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Red 0 By Twist E-Liquid - 6mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Red 0 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 2 | Red 0 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 2 | Yellow Peach By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 2 | Yellow Peach By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 2 | Blend No. 1 By Twist E-Liquid - 0mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Blend No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Blend No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Blend No. 1 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 2 | Blend No. 1 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 5 | ZYN Nicotine Pouches 5pk - Chill 6mg | $18.00 | $0.00 | $90.00 |
| 5 | ZYN Nicotine Pouches 5pk - Cool Mint 6mg | $18.00 | $0.00 | $90.00 |
| 5 | ZYN Nicotine Pouches 5pk - Peppermint 6mg | $18.00 | $0.00 | $90.00 |
| 5 | ZYN Nicotine Pouches 5pk - Spearmint 6mg | $18.00 | $0.00 | $90.00 |
| 1 | Air Bar AB5000 10pk - Blue Razz Ice | $65.00 | $0.00 | $65.00 |
| 1 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | $65.00 | $0.00 | $65.00 |
| 1 | Air Bar AB5000 10pk - Sakura Grape | $65.00 | $0.00 | $65.00 |
| 1 | Air Bar AB5000 10pk - Peach Ice | $65.00 | $0.00 | $65.00 |
| 5 | Air Bar Mini 2000 Puffs - Cool Mint | $42.50 | $0.00 | $212.50 |
| 6 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | $73.50 | $0.00 | $441.00 |
| 6 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $36.00 |
| 12 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $69.00 |
| 6 | Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Trainwreck By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $75.90 |
| 6 | Trainwreck By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $48.30 |
| 6 | White Maeng Da By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $48.30 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 6 | Melon By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $36.00 |
| 6 | Lava Flow By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $36.00 |
| 6 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $34.50 |
| 3 | EB Create BC5000 10pk - Mint Tobacco | $73.50 | $0.00 | $220.50 |
| 11 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $49.50 |
| 11 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $49.50 |

Total quantities shipped: **245**

RZSMOKE00002118

**Customer Note:** Please deliver it tomorrow
10/1, Wednesday.

Subtotal: $3,001.75
Total: $3,001.75

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002119

# INVOICE

| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 325024 | Oct 11, 2023 | **$4,063.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $194.00 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $194.00 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $97.00 | $0.00 | $194.00 |
| 5 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $193.75 |
| 5 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $193.75 |
| 5 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $193.75 |
| 5 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $193.75 |
| 5 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $193.75 |
| 5 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $193.75 |
| 5 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $193.75 |
| 5 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $193.75 |
| 5 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $193.75 |
| 5 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $193.75 |
| 10 | EB Create BC5000 10pk - Clear | $73.50 | $0.00 | $735.00 |
| 3 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | $73.50 | $0.00 | $220.50 |
| 8 | EB Create BC5000 10pk - Strawlemon Ice | $73.50 | $0.00 | $588.00 |

Total quantities shipped: 77

**Customer Note:** Please deliver it tomorrow
10/12 Thursday

| | |
|---|---|
| Subtotal: | $4,063.00 |
| Total: | $4,063.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002120

# INVOICE

 **PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 325126 | Oct 12, 2023 | **$3,108.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Cactus Jack | $40.00 | $0.00 | $120.00 |
| 2 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $80.00 |
| 3 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $120.00 |
| 2 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $80.00 |
| 3 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $120.00 |
| 1 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $40.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $93.60 |
| 1 | Lookah - Bear Cartridge Battery - Gray | $12.65 | $0.00 | $12.65 |
| 1 | Lookah - Bear Cartridge Battery - Green | $12.65 | $0.00 | $12.65 |
| 1 | Lookah - Bear Cartridge Battery - Purple | $12.65 | $0.00 | $12.65 |
| 1 | Lookah - Bear Cartridge Battery - Rainbow | $13.80 | $0.00 | $13.80 |
| 1 | Lookah - Bear Cartridge Battery - Red | $12.65 | $0.00 | $12.65 |
| 2 | RAZ CA6000 10pk - Georgia Peach | $75.00 | $0.00 | $150.00 |
| 2 | RAZ CA6000 10pk - Mango Mania | $75.00 | $0.00 | $150.00 |
| 2 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | $65.00 | $0.00 | $130.00 |
| 2 | Orion Bar 7500 10pk - Rainbow Drop | $65.00 | $0.00 | $130.00 |
| 3 | Hulk Hogan's 8000 Puffs 5pk - Blue Razz Ice | $41.25 | $0.00 | $123.75 |
| 3 | Hulk Hogan's 8000 Puffs 5pk - Cherry Lemon | $41.25 | $0.00 | $123.75 |
| 3 | Hulk Hogan's 8000 Puffs 5pk - Dragonfruit Lemonade | $41.25 | $0.00 | $123.75 |
| 3 | Hulk Hogan's 8000 Puffs 5pk - Triple Berry Ice | $41.25 | $0.00 | $123.75 |
| 3 | Hulk Hogan's 8000 Puffs 5pk - Strawberry Ice | $41.25 | $0.00 | $123.75 |
| 3 | Hulk Hogan's 8000 Puffs 5pk - White Gummy | $41.25 | $0.00 | $123.75 |
| 3 | Hulk Hogan's 8000 Puffs 5pk - Cotton Candy | $41.25 | $0.00 | $123.75 |
| 3 | Hulk Hogan's 8000 Puffs 5pk - Peach Rings | $41.25 | $0.00 | $123.75 |

Total quantities shipped: **73**

|  |  |
|---|---|
| Subtotal: | $3,108.00 |
| Total: | $3,108.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002121

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 325130 | Oct 12, 2023 | **$3,225.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $120.00 |
| 3 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $120.00 |
| 3 | Hulk Hogan's 8000 Puffs 5pk - Strawberry Banana | $41.25 | $0.00 | $123.75 |
| 3 | Hulk Hogan's 8000 Puffs 5pk - Watermelon Ice | $41.25 | $0.00 | $123.75 |
| 3 | Pyne Pod Boost 8500 Puffs 5pk - Blueberry Cotton Candy | $33.75 | $0.00 | $101.25 |
| 3 | Pyne Pod Boost 8500 Puffs 5pk - Cantaloupe Apple | $33.75 | $0.00 | $101.25 |
| 3 | Pyne Pod Boost 8500 Puffs 5pk - Colombian Coffee | $33.75 | $0.00 | $101.25 |
| 3 | Pyne Pod Boost 8500 Puffs 5pk - Fizzy Cherry | $33.75 | $0.00 | $101.25 |
| 3 | Pyne Pod Boost 8500 Puffs 5pk - Strawberry Banana | $33.75 | $0.00 | $101.25 |
| 3 | Pyne Pod Boost 8500 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $101.25 |
| 3 | Pyne Pod Boost 8500 Puffs 5pk - Watermelon Bubblegum | $33.75 | $0.00 | $101.25 |
| 3 | Pyne Pod Boost 8500 Puffs 5pk - White Gummy | $33.75 | $0.00 | $101.25 |
| 2 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA 6000 Puffs 5pk - Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA 6000 Puffs 5pk - Peppermint | $32.50 | $0.00 | $65.00 |
| 2 | RabBeats RC10000 5pk - Blackberry Cranberry | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Blue Razz Ice | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Blueberry Cloudz | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Crazy Berry Cherry | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Strawberry Ice | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Watermelon Ice | $41.25 | $0.00 | $82.50 |

Total quantities shipped: **86**

**Customer Note:** Please bring it tomorrow
10/13 Friday

|  |  |
|---|---|
| Subtotal: | $3,225.00 |
| Total: | $3,225.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002122

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** 325251 | **Date** Oct 13, 2023 | **Total** $13,442.00 | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $80.00 |
| 4 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $160.00 |
| 2 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $80.00 |
| 4 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 2 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $80.00 |
| 4 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $160.00 |
| 2 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $80.00 |
| 10 | EB Create BC5000 10pk - Cherry Lemon Mint | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Cranberry Grape | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Malibu | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Mango Peach | $73.50 | $0.00 | $735.00 |
| 20 | EB Create BC5000 10pk - Peach Ice | $73.50 | $0.00 | $1,470.00 |
| 10 | EB Create BC5000 10pk - Peach Mango Watermelon | $73.50 | $0.00 | $735.00 |
| 5 | EB Create BC5000 10pk - Pineapple Coconut Ice | $73.50 | $0.00 | $367.50 |
| 10 | EB Create BC5000 10pk - Sakura Grape | $73.50 | $0.00 | $735.00 |
| 15 | EB Create BC5000 10pk - Strawberry Mango | $73.50 | $0.00 | $1,102.50 |
| 10 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | $73.50 | $0.00 | $735.00 |
| 5 | EB Create BC5000 10pk - Strawlemon Ice | $73.50 | $0.00 | $367.50 |
| 10 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Thermal Edition - Nectarine | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | $73.50 | $0.00 | $735.00 |
| 7 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | $73.50 | $0.00 | $514.50 |

Total quantities shipped: **192**

| | |
|---|---|
| Subtotal: | $13,442.00 |
| Total: | $13,442.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002123

# INVOICE

 **PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 325406 | Oct 16, 2023 | $7,122.82 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Green Vein Maeng Da By Whole Herbs - Capsules - 60ct | $4.49 | $0.00 | $22.45 |
| 2 | White Vein Indo By OPMS - 288g - 480 Capsules | $27.31 | $0.00 | $54.62 |
| 3 | Red Vein Maeng Da By OPMS - 288g - 480 Capsules | $27.31 | $0.00 | $81.93 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - Black | $25.04 | $0.00 | $25.04 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - Rainbow | $25.04 | $0.00 | $25.04 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - Red | $25.04 | $0.00 | $25.04 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - White | $25.04 | $0.00 | $25.04 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |
| 1 | Orion Bar 7500 10pk - Orange Ice | $65.00 | $0.00 | $65.00 |
| 1 | RAZ CA6000 10pk - Alaskan Mint | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Fuji Pear | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Georgia Peach | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Hawaii Sunset | $75.00 | $0.00 | $75.00 |
| 1 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | $32.50 | $0.00 | $32.50 |
| 1 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | $32.50 | $0.00 | $32.50 |
| 1 | MiNToPiA 6000 Puffs 5pk - Minty O's | $32.50 | $0.00 | $32.50 |
| 1 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | $32.50 | $0.00 | $32.50 |
| 1 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | $32.50 | $0.00 | $32.50 |
| 1 | MiNToPiA 6000 Puffs 5pk - Peppermint | $32.50 | $0.00 | $32.50 |
| 1 | Novo 2 Kit By Smok - 7-Color Spray | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - 7 Color Resin Streak | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - 7-Color Shell | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Black and White Resin | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Black Stabilizing Wood | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Blue and Black Resin Streak | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Black - Carbon Fiber | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Blue Shell | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Yellow and Purple Resin Streak | $11.78 | $0.00 | $11.78 |
| 3 | LP Coils By Smok - LP1 - Meshed 0.9 MTL 5pk | $6.87 | $0.00 | $20.61 |
| 3 | LP Coils By Smok - LP1 - Meshed 0.9 MTL Turbo Mesh 5pk | $7.22 | $0.00 | $21.66 |
| 3 | LP Coils By Smok - LP1 - Meshed 1.2 5pk | $7.05 | $0.00 | $21.15 |
| 1 | VOOPOO Coils - PnP - VM1 Mesh 0.3 Coils 5pk | $7.88 | $0.00 | $7.88 |
| 1 | VOOPOO Coils - PnP - VM5 Mesh 0.2 Coils 5pk | $7.88 | $0.00 | $7.88 |
| 4 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 1 | DRAG 4 By Voopoo - Starter Kit - Black + Walnut | $40.52 | $0.00 | $40.52 |
| 1 | DRAG 4 By Voopoo - Starter Kit - Gun Metal + Rosewood | $40.52 | $0.00 | $40.52 |
| 1 | DRAG 4 By Voopoo - Starter Kit - Gun Metal + Tropical Orange | $40.52 | $0.00 | $40.52 |
| 1 | DRAG E60 Kit By Voopoo - Black | $22.86 | $0.00 | $22.86 |
| 1 | DRAG E60 Kit By Voopoo - Carbon Fiber | $22.86 | $0.00 | $22.86 |
| 1 | DRAG H80S Kit By Voopoo - Black | $22.47 | $0.00 | $22.47 |
| 1 | DRAG H80S Kit By Voopoo - Brown | $22.47 | $0.00 | $22.47 |
| 1 | DRAG H80S Kit By Voopoo - Gray Carbon Fiber | $22.47 | $0.00 | $22.47 |
| 10 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $580.00 |
| 5 | Black By OPMS - 5ct | $21.00 | $0.00 | $105.00 |
| 6 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $38.75 | $0.00 | $232.50 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $38.75 | $0.00 | $155.00 |

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $38.75 | $0.00 | $155.00 |
| 10 | Blu Pods 5pk - Menthol 2.4% | $33.50 | $0.00 | $335.00 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $380.00 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $380.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $93.60 |
| 1 | HYPPE Max-Air 5000 Puffs 5pk - Cola Freeze | $35.00 | $0.00 | $35.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $77.50 |
| 6 | VOOPOO Coils - PnP - TW15 0.15 Coils 5pk | $8.23 | $0.00 | $49.38 |
| 6 | VOOPOO Coils - PnP - TW20 0.2 Coils 5pk | $8.23 | $0.00 | $49.38 |
| 6 | VOOPOO Coils - PnP - TW30 0.3 Coils 5pk | $8.23 | $0.00 | $49.38 |
| 3 | VOOPOO Coils - PnP - VM3 Mesh 0.45 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 3 | VOOPOO Coils - PnP - VM4 Mesh 0.6 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 2 | Yocan Uni Pro - Airy Blue | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Apple Green | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Black | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Dark Blue | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Dark Champagne | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Green | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Purple | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Red | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Silver | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - White | $12.48 | $0.00 | $24.96 |
| 1 | Yocan Uni - Airy Blue | $8.34 | $0.00 | $8.34 |
| 2 | Yocan Uni - Black Silver | $8.34 | $0.00 | $16.68 |
| 1 | Yocan Uni - Blue | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Matte Gold | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Mint Green | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Red | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Silver | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Smoky Gray | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - White | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Kodo Battery - Kodo Pro - 20ct Display | $93.15 | $0.00 | $93.15 |
| 3 | Lookah - Bear Cartridge Battery - Aqua | $12.65 | $0.00 | $37.95 |
| 3 | Lookah - Bear Cartridge Battery - Blue | $12.65 | $0.00 | $37.95 |
| 3 | Lookah - Bear Cartridge Battery - Cyan | $12.65 | $0.00 | $37.95 |
| 3 | Lookah - Bear Cartridge Battery - Gray | $12.65 | $0.00 | $37.95 |
| 3 | Lookah - Bear Cartridge Battery - Green | $12.65 | $0.00 | $37.95 |
| 3 | Lookah - Bear Cartridge Battery - Orange | $12.65 | $0.00 | $37.95 |
| 3 | Lookah - Bear Cartridge Battery - Purple | $12.65 | $0.00 | $37.95 |
| 3 | Lookah - Bear Cartridge Battery - Red | $12.65 | $0.00 | $37.95 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Cosmic Blast | $43.75 | $0.00 | $43.75 |
| 2 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | $67.50 | $0.00 | $135.00 |

Total quantities shipped: **257**

**Customer Note:** Please deliver it tomorrow 10/16 Tuesday

Subtotal: $7,122.82
Total: $7,122.82

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE TO RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon

RZSMOKE00002125

as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002126

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 325483 | Oct 17, 2023 | **$6,541.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | EB Create BC5000 10pk - Blue Razz Ice | $73.50 | $0.00 | $441.00 |
| 3 | EB Create BC5000 10pk - Miami Mint | $73.50 | $0.00 | $220.50 |
| 20 | EB Create BC5000 10pk - Strawberry Watermelon | $73.50 | $0.00 | $1,470.00 |
| 20 | EB Create BC5000 10pk - Watermelon Ice | $73.50 | $0.00 | $1,470.00 |
| 20 | EB Create BC5000 10pk - Strawberry Kiwi | $73.50 | $0.00 | $1,470.00 |
| 5 | EB Create BC5000 10pk - Triple Berry Ice | $73.50 | $0.00 | $367.50 |
| 5 | EB Create BC5000 10pk - Pineapple Coconut Ice | $73.50 | $0.00 | $367.50 |
| 10 | EB Create BC5000 10pk - Strawberry Pina Colada | $73.50 | $0.00 | $735.00 |

Total quantities shipped: **89**

| | |
|---|---|
| Subtotal: | $6,541.50 |
| Total: | $6,541.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002127

# INVOICE

| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 325537 | Oct 17, 2023 | **$3,768.10** |  |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $38.75 | $0.00 | $155.00 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $38.75 | $0.00 | $77.50 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $38.75 | $0.00 | $155.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $38.75 | $0.00 | $155.00 |
| 30 | Maeng Da By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $140.40 |
| 30 | Maeng Da By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $241.50 |
| 30 | Trainwreck By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $140.40 |
| 30 | Trainwreck By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $241.50 |
| 6 | EB Create BC5000 10pk - Blue Razz Ice | $73.50 | $0.00 | $441.00 |
| 3 | EB Create BC5000 10pk - Miami Mint | $73.50 | $0.00 | $220.50 |
| 1 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | $67.50 | $0.00 | $67.50 |
| 1 | Pyne Pod Boost 8500 Puffs 5pk - Cantaloupe Apple | $33.75 | $0.00 | $33.75 |
| 1 | Pyne Pod Boost 8500 Puffs 5pk - Kiwi Passion Fruit Guava | $33.75 | $0.00 | $33.75 |
| 1 | Pyne Pod Boost 8500 Puffs 5pk - Mango Passion Fruit | $33.75 | $0.00 | $33.75 |
| 4 | White Maeng Da By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $87.40 |
| 4 | White Maeng Da By Earth Kratom - Powder - 1kg | $39.10 | $0.00 | $156.40 |
| 3 | Trainwreck By Earth Kratom - Capsules - 1kg | $63.25 | $0.00 | $189.75 |
| 1 | Crave Max 2500 Puffs 10pk - Clear | $56.50 | $0.00 | $56.50 |
| 1 | Crave Max 2500 Puffs 10pk - Cuban Tobacco 3% | $56.50 | $0.00 | $56.50 |

Total quantities shipped: **188**

**Customer Note:** Please deliver it tomorrow 10/18 Wednesday

| | |
|---|---|
| Subtotal: | $3,768.10 |
| Total: | $3,768.10 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002128

# INVOICE

| Order # | Date | Total | |
|---------|------|-------|---|
| 325757 | Oct 19, 2023 | **$3,434.85** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 16 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $104.00 |
| 6 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $34.50 |
| 6 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $34.50 |
| 6 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $34.50 |
| 1 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $5.75 |
| 3 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $174.00 |
| 3 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $285.00 |
| 2 | ALTO Device 5pk By VUSE - Blue | $37.00 | $0.00 | $74.00 |
| 2 | ALTO Device 5pk By VUSE - Red | $37.00 | $0.00 | $74.00 |
| 20 | Suorin Pods & Coils - Suroin Drop 2 Cartridge 1pk | $1.93 | $0.00 | $38.60 |
| 1 | VGOD POD 4KR 10pk - Cubano | $55.00 | $0.00 | $55.00 |
| 1 | VGOD POD 4KR 10pk - Lush Ice | $55.00 | $0.00 | $55.00 |
| 10 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $60.00 |
| 3 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | $52.50 | $0.00 | $157.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Cola Ice | $52.50 | $0.00 | $52.50 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $78.50 | $0.00 | $78.50 |
| 2 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $80.00 |
| 1 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $40.00 |
| 10 | EB Create BC5000 10pk - Mixed Fruity | $73.50 | $0.00 | $735.00 |
| 10 | EB Create BC5000 10pk - Pineapple Orange Mint | $73.50 | $0.00 | $735.00 |
| 5 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | $73.50 | $0.00 | $367.50 |

Total quantities shipped: **114**

| | |
|---|---|
| Subtotal: | $3,434.85 |
| Total: | $3,434.85 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002129

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 326005 | Oct 23, 2023 | **$3,040.00** |  PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $400.00 |
| 8 | RAZ TN9000 5pk - Cactus Jack | $40.00 | $0.00 | $320.00 |
| 8 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $320.00 |
| 8 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $320.00 |
| 8 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $320.00 |
| 10 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $400.00 |
| 8 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $320.00 |
| 8 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $320.00 |
| 8 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $320.00 |

Total quantities shipped: **76**

| | |
|---|---|
| Subtotal: | $3,040.00 |
| Total: | $3,040.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002130

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 326018 | Oct 23, 2023 | $11,813.50 | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401 Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Cactus Jack | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $400.00 |
| 7 | Funky Land Ti7000 5pk (Funky Republic) - Blossom Mint | $36.25 | $0.00 | $253.75 |
| 10 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | $36.25 | $0.00 | $362.50 |
| 9 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | $36.25 | $0.00 | $326.25 |
| 9 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Rose Mint (Blue Red Mint) | $36.25 | $0.00 | $326.25 |
| 20 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | $36.25 | $0.00 | $725.00 |
| 13 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | $36.25 | $0.00 | $471.25 |
| 12 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | $36.25 | $0.00 | $435.00 |
| 12 | Funky Land Ti7000 5pk (Funky Republic) - Mixed Fruit | $36.25 | $0.00 | $435.00 |
| 10 | Funky Land Ti7000 5pk (Funky Republic) - Orange Starfruit Kiwi Ice (OSK Ice) | $36.25 | $0.00 | $362.50 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Passion Fruit Kiwi Lime | $36.25 | $0.00 | $181.25 |
| 12 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | $36.25 | $0.00 | $435.00 |
| 10 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Island | $36.25 | $0.00 | $362.50 |
| 8 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Rainbow Blast | $36.25 | $0.00 | $290.00 |
| 9 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | $36.25 | $0.00 | $326.25 |
| 10 | EB Create BC5000 10pk - Clear | $63.50 | $0.00 | $635.00 |
| 5 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | $63.50 | $0.00 | $317.50 |
| 10 | EB Create BC5000 10pk - Strawlemon Ice | $63.50 | $0.00 | $635.00 |
| 5 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | $63.50 | $0.00 | $317.50 |
| 5 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | $63.50 | $0.00 | $317.50 |
| 1 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | $63.50 | $0.00 | $63.50 |
| 10 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | $63.50 | $0.00 | $635.00 |

Total quantities shipped: **282**

| | |
|---|---|
| Subtotal: | $11,813.50 |
| Total: | $11,813.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002131

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 326059 | Oct 23, 2023 | **$4,147.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Lost Mary OS5000 10pk - Black Lemonade | $72.50 | $0.00 | $725.00 |
| 9 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | $72.50 | $0.00 | $652.50 |
| 10 | Lost Mary OS5000 10pk - Forest Mint | $72.50 | $0.00 | $725.00 |
| 10 | Lost Mary OS5000 10pk - Light Snow Peppermint | $72.50 | $0.00 | $725.00 |
| 9 | Lost Mary OS5000 10pk - Mary Dream | $72.50 | $0.00 | $652.50 |
| 7 | Lost Mary OS5000 10pk - Sakura Berry Peach Ice | $72.50 | $0.00 | $507.50 |
| 4 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | $40.00 | $0.00 | $160.00 |

Total quantities shipped: **59**

Subtotal: $4,147.50
Total: $4,147.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002132

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** 326229 | **Date** Oct 25, 2023 | **Total** $3,653.19 | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Pink Burst Chew | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Tiff Jewel Mint | $33.75 | $0.00 | $33.75 |
| 1 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | $40.00 | $0.00 | $40.00 |
| 1 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Cherry Lemon | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Peach Mango Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Rainbow | $35.00 | $0.00 | $35.00 |
| 1 | GLAMEE GT8000 5pk - Strawberry Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Cherry Peach Lemonade | $52.50 | $0.00 | $52.50 |
| 3 | Blazy Susan Unbleached Cones - 50 Cones Jar - 53mm Shortys Cone | $8.63 | $0.00 | $25.89 |
| 4 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 10 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $55.00 |
| 1 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 5 | Original By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Original By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Berries By Reds Apple - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 5 | Watermelon Iced By Reds Apple - 6mg - 60ml | $5.50 | $0.00 | $27.50 |
| 20 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $90.00 |
| 10 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 3 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $291.00 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $97.00 | $0.00 | $194.00 |
| 5 | BIC Lighter 50ct Tray - Mini - Assorted Colors | $45.43 | $0.00 | $227.15 |
| 5 | BIC Lighter 50ct Tray - Full Size - Assorted Colors | $53.48 | $0.00 | $267.40 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Peach Colada | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Peach Mango Watermelon | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Strawberry Kiwi | $65.00 | $0.00 | $65.00 |
| 2 | RabBeats RC10000 5pk - Blackberry Cranberry | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Blue Razz Ice | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Blueberry Cloudz | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Blueberry Mint | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Cherry Watermelon | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Crazy Berry Cherry | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Fuji Ice | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Grape Cherry | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Grape Ice | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Lemon Lime | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Miami Mint | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Peach Mango | $41.25 | $0.00 | $82.50 |

RZSMOKE00002133

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Strawberry Ice | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Watermelon Ice | $41.25 | $0.00 | $82.50 |
| 1 | GLAMEE GT8000 5pk - Strawberry Banana | $35.00 | $0.00 | $35.00 |

Total quantities shipped: **193**

Subtotal: $3,653.19

Total: $3,653.19

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002134

# INVOICE

 **PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 326316 | Oct 26, 2023 | **$3,467.55** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $101.25 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $135.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $116.25 |
| 5 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $193.75 |
| 4 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $155.00 |
| 1 | Orion Bar 7500 10pk - Banana Cake | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Peach Mango Watermelon | $65.00 | $0.00 | $65.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 5 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $193.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $77.50 |
| 1 | Orion Bar 7500 10pk - Summer Berry Ice | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Wild Berry Bliss | $65.00 | $0.00 | $65.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Tobacco | $77.50 | $0.00 | $77.50 |
| 4 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Jewel Mango Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 2 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 6 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Spaceman 10K Pro 5pk - Black Mint | $35.00 | $0.00 | $35.00 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blue Razz | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Pink Burst Chew | $33.75 | $0.00 | $33.75 |

RZSMOKE00002135

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | XGER Magic Maze Plus 10000 Puffs 5pk - Pod Juice x OXBAR Cuff Jewel Mint | $33.75 | $0.00 | $33.75 |
| 1 | Death Row QR5000 5pk - Black Ice | $38.75 | $0.00 | $38.75 |
| 1 | Death Row QR5000 5pk - Tobacco | $38.75 | $0.00 | $38.75 |
| 5 | VOOPOO Pods & Tanks - VMate V2 Cartridge 0.7 2pk | $3.51 | $0.00 | $17.55 |
| 1 | GLAMEE GT8000 5pk - Strawberry Banana | $35.00 | $0.00 | $35.00 |

Total quantities shipped: **165**

**Customer Note:** Please deliver it tomorrow 10/27 Friday

Subtotal: $3,467.55

Total: $3,467.55

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002136

# INVOICE



PAID

| | Order # | Date | Total |
|---|---|---|---|
| | 326574 | Oct 30, 2023 | **$3,085.20** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Modus Gold Series Kratom Liquid Extract - FLO - Malay (Focus) 280mg 12ct | $78.00 | $0.00 | $78.00 |
| 1 | Modus Gold Series Kratom Liquid Extract - Mello - Indo (Relax) 280mg 12ct | $78.00 | $0.00 | $78.00 |
| 1 | Modus Gold Series Kratom Liquid Extract - Zing - Mang Da (Energy) 280mg 12ct | $78.00 | $0.00 | $78.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $77.50 |
| 2 | Butter Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | FLUM Pebble 6000 Puff 10pk - Apple | $97.50 | $0.00 | $97.50 |
| 5 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | $40.00 | $0.00 | $200.00 |
| 1 | Novo 4 Kit By Smok - Fluid Black Grey | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - White Armor | $17.04 | $0.00 | $17.04 |
| 3 | Geek Vape Pods & Coils - GeekVape B 0.2 Coils 5pk | $7.62 | $0.00 | $22.86 |
| 4 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 5 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 5 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Guava Peach By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Harvest By Keep It 100 (Autumn Harvest) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 2 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Pumpkin Spice By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Black Cherry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Mango Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 7 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 2 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $10.00 |
| 3 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |

RZSMOKE00002137

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Jam By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Fruit Punch By Salt Bae 30ml - 25mg | $5.50 | $0.00 | $11.00 |
| 3 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | $33.75 | $0.00 | $33.75 |
| 1 | Smoxy Cannon Torch Lighter - Black #ST124 | $10.92 | $0.00 | $10.92 |
| 1 | Smoxy Cannon Torch Lighter - Silver #ST126 | $10.92 | $0.00 | $10.92 |
| 1 | Smoxy Slim Torch Lighter - Black #ST127 | $10.02 | $0.00 | $10.02 |
| 1 | Smoxy Slim Torch Lighter - Blue #ST128 | $10.02 | $0.00 | $10.02 |
| 1 | Smoxy Blaster Torch Lighter - Red #ST131 | $8.52 | $0.00 | $8.52 |
| 1 | Smoxy Blaster Torch Lighter - Silver #ST132 | $8.52 | $0.00 | $8.52 |
| 1 | Smoxy Hunter Torch Lighter - Camo #ST135 | $10.92 | $0.00 | $10.92 |
| 1 | Smoxy Hunter Torch Lighter - Gold #ST133 | $10.92 | $0.00 | $10.92 |
| 1 | Smoxy Joker Torch Lighter - Blue #ST153 | $8.52 | $0.00 | $8.52 |
| 1 | Smoxy Joker Torch Lighter - Orange #ST134 | $8.52 | $0.00 | $8.52 |
| 1 | Smoxy Apollo Torch Lighter - Gold #ST143 | $8.52 | $0.00 | $8.52 |
| 1 | Smoxy Apollo Torch Lighter - Red #ST141 | $8.52 | $0.00 | $8.52 |
| 1 | Smoxy Dragon Torch Lighter - Camo #ST144 | $10.92 | $0.00 | $10.92 |
| 1 | Smoxy Dragon Torch Lighter - Red Skull #ST146 | $10.92 | $0.00 | $10.92 |
| 1 | Smoxy Loki Torch Lighter - Black #ST149 | $8.82 | $0.00 | $8.82 |
| 1 | Smoxy Loki Torch Lighter - Silver #ST150 | $8.82 | $0.00 | $8.82 |
| 1 | Smoxy Vulcan Torch Lighter - Blue #ST155 | $11.22 | $0.00 | $11.22 |
| 1 | Smoxy Vulcan Torch Lighter - Green #ST156 | $11.22 | $0.00 | $11.22 |
| 1 | Maven Tower Torch Lighter - Black | $12.50 | $0.00 | $12.50 |
| 1 | Maven Tower Torch Lighter - White | $12.50 | $0.00 | $12.50 |
| 1 | Maven Cyclone Torch Lighter - Carbon Fiber | $12.50 | $0.00 | $12.50 |
| 1 | Maven Cyclone Torch Lighter - Sky Blue | $12.50 | $0.00 | $12.50 |
| 1 | Maven Turbo Torch Lighter - Neon Green | $14.50 | $0.00 | $14.50 |
| 1 | Maven Turbo Torch Lighter - White | $14.50 | $0.00 | $14.50 |

Total quantities shipped: **182**

**Customer Note:** Please deliver it tomorrow 10/31 Tuesday

Subtotal: $3,085.20
Total: $3,085.20

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002138

# INVOICE

| Order # | Date | Total |  |
|---|---|---|---|
| 326652 | Oct 31, 2023 | **$3,507.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $800.00 |
| 20 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $800.00 |
| 6 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $240.00 |
| 20 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $800.00 |
| 10 | EB Create BC5000 10pk - Blue Razz Ice | $63.50 | $0.00 | $635.00 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $232.00 |

Total quantities shipped: **80**

|  |  |
|---|---|
| Subtotal: | $3,507.00 |
| Total: | $3,507.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002139

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 326711 | Nov 1, 2023 | **$3,403.75** |  PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $38.75 | $0.00 | $387.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $38.75 | $0.00 | $387.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $38.75 | $0.00 | $387.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $38.75 | $0.00 | $387.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $38.75 | $0.00 | $387.50 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $38.75 | $0.00 | $77.50 |
| 1 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Crushed Berries | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Dragon Fruit Lemonade | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Frozen Strawberry | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Fuji Blue Raz | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Fuji Pear | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Georgia Peach | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Hawaii Sunset | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Lemon Lime | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Mango Mania | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Miami Mint | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Strazz | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Peach Pear | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Spearmint | $75.00 | $0.00 | $75.00 |
| 2 | RAZ CA6000 10pk - Tobacco | $75.00 | $0.00 | $150.00 |
| 1 | RAZ CA6000 10pk - Watermelon Ice | $75.00 | $0.00 | $75.00 |
| 1 | Lost Mary MO5000 5pk - Tobacco | $36.25 | $0.00 | $36.25 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Tobacco | $77.50 | $0.00 | $77.50 |

Total quantities shipped: **71**

|  |  |
|---|---|
| Subtotal: | $3,403.75 |
| Total: | $3,403.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002140

# INVOICE



**PAID**

| | | |
|---|---|---|
| **Order #** 327164 | **Date** Nov 6, 2023 | **Total** $4,597.98 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Frozen Majestic Mango By Mighty Vapors - 6mg - 60ml (TFN) | $0.99 | $0.00 | $1.98 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | $38.75 | $0.00 | $116.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $38.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Sparkling Pomegranate | $33.75 | $0.00 | $33.75 |
| 5 | Air Bar Mini 2000 Puffs - Watermelon Candy | $42.50 | $0.00 | $212.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $38.75 |
| 1 | Modus Gold Series Kratom Liquid Extract - FLO - Malay (Focus) 280mg 12ct | $78.00 | $0.00 | $78.00 |
| 1 | Modus Gold Series Kratom Liquid Extract - Mello - Indo (Relax) 280mg 12ct | $78.00 | $0.00 | $78.00 |
| 1 | Modus Gold Series Kratom Liquid Extract - Zing - Mang Da (Energy) 280mg 12ct | $78.00 | $0.00 | $78.00 |
| 5 | Modus Gold Series Kratom Gummies - FLO - Malay (Focus) 1000mg | $15.50 | $0.00 | $77.50 |
| 5 | Modus Gold Series Kratom Gummies - Mello - Indo (Relax) 1000mg | $15.50 | $0.00 | $77.50 |
| 5 | Modus Gold Series Kratom Gummies - Zing - Mang Da (Energy) 1000mg | $15.50 | $0.00 | $77.50 |
| 1 | Xros 3 Mini Kit By Vaporesso - Black | $11.25 | $0.00 | $11.25 |
| 1 | Xros 3 Mini Kit By Vaporesso - Icy Silver | $11.25 | $0.00 | $11.25 |
| 4 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | $33.75 | $0.00 | $135.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | $33.75 | $0.00 | $33.75 |
| 3 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $101.25 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $33.75 |
| 1 | Orion Bar 7500 10pk - Cool Mint | $65.00 | $0.00 | $65.00 |
| 4 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | $40.00 | $0.00 | $160.00 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $582.00 |
| 10 | Lost Mary MO5000 5pk - Watermelon Cherry | $36.25 | $0.00 | $362.50 |
| 1 | Lost Mary OS5000 10pk - Strawberry Watermelon | $72.50 | $0.00 | $72.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $33.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $33.75 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $67.50 |
| 10 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | $63.50 | $0.00 | $635.00 |

Total quantities shipped: **113**

**Customer Note:** Please deliver it tomorrow 11/7 Tuesday/ASK $35.00 BANK FEE FOR CHECK RETURNED (RAZA) OR CALL ME BEFORE DELIVER THE ORDER THANKS RAZA

Subtotal: $4,597.98
Total: $4,597.98

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

RZSMOKE00002141

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS: $35 SERVICE CHARGE.**

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002142

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 327237 | Nov 7, 2023 | **$7,200.00** |  PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | RAZ TN9000 Prefilled 90pcs Display | $720.00 | $0.00 | $7,200.00 |

Total quantities shipped: **10**

|  |  |
|---|---|
| Subtotal: | $7,200.00 |
| Total: | $7,200.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002143

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 327292 | Nov 7, 2023 | $9,345.25 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | $72.50 | $0.00 | $290.00 |
| 4 | Lost Mary OS5000 10pk - Berry Passion Fruit Grape | $72.50 | $0.00 | $290.00 |
| 4 | Lost Mary OS5000 10pk - Cranberry Kiwi | $72.50 | $0.00 | $290.00 |
| 4 | Lost Mary OS5000 10pk - Green Grape Ice | $72.50 | $0.00 | $290.00 |
| 4 | Lost Mary OS5000 10pk - Lemon Lime Passion Fruit | $72.50 | $0.00 | $290.00 |
| 4 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | $72.50 | $0.00 | $290.00 |
| 4 | Lost Mary OS5000 10pk - Oceania Coffee | $72.50 | $0.00 | $290.00 |
| 4 | Lost Mary OS5000 10pk - Mexican Mango | $72.50 | $0.00 | $290.00 |
| 4 | Lost Mary OS5000 10pk - Strawberry Banana | $72.50 | $0.00 | $290.00 |
| 4 | Lost Mary OS5000 10pk - Strawberry Guava Mint | $72.50 | $0.00 | $290.00 |
| 4 | Lost Mary OS5000 10pk - Strawberry Apple Blackcurrant | $72.50 | $0.00 | $290.00 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $37.50 | $0.00 | $75.00 |
| 5 | EB Create BC5000 10pk - Blueberry Pom Ice | $63.50 | $0.00 | $317.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $77.50 |
| 5 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $193.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $116.25 |
| 5 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $193.75 |
| 4 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $155.00 |
| 5 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $193.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $116.25 |
| 4 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 1 | Juicy Bar Pro JB7500 10pk - Peach Mango Pineapple | $80.00 | $0.00 | $80.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | $33.75 | $0.00 | $67.50 |
| 3 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $101.25 |
| 2 | Juicy Bar Pro JB7500 10pk - Black Ice | $80.00 | $0.00 | $160.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $77.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $67.50 |
| 1 | Hulk Hogan's 8000 Puffs 5pk - Dragonfruit Lemonade | $41.25 | $0.00 | $41.25 |
| 1 | Hulk Hogan's 8000 Puffs 5pk - Triple Berry Ice | $41.25 | $0.00 | $41.25 |

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hulk Hogan's 8000 Puffs 5pk - White Gummy | $41.25 | $0.00 | $41.25 |
| 1 | Hulk Hogan's 8000 Puffs 5pk - Mint | $41.25 | $0.00 | $41.25 |
| 1 | Hulk Hogan's 8000 Puffs 5pk - Peach Rings | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Blue Razz Ice | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Cherry Watermelon | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Miami Mint | $41.25 | $0.00 | $41.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Splash Bros Lemonade | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Pink Burst Chew | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Watermelon Skittlz | $33.75 | $0.00 | $33.75 |
| 2 | Rainbow By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Rainbow By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Blue Razz Jam By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Blue Razz Jam By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Golden Custard By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Golden Custard By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Kiwi Pomberry By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 10 | Geek Vape Pods & Coils - GeekVape M 0.14 Coils 5pk | $7.71 | $0.00 | $77.10 |
| 10 | Geek Vape Pods & Coils - GeekVape M 0.15 Coils 5pk | $13.14 | $0.00 | $131.40 |
| 10 | Geek Vape Pods & Coils - GeekVape M 0.2 Coils 5pk | $11.36 | $0.00 | $113.60 |
| 10 | Geek Vape Pods & Coils - GeekVape M 0.3 Coils 5pk | $11.59 | $0.00 | $115.90 |
| 10 | Geek Vape Pods & Coils - GeekVape Z 0.25 Coils 5pk | $8.89 | $0.00 | $88.90 |
| 10 | Geek Vape Pods & Coils - GeekVape B 0.2 Coils 5pk | $7.62 | $0.00 | $76.20 |
| 10 | Geek Vape Pods & Coils - GeekVape B 0.4 Coils 5pk | $7.62 | $0.00 | $76.20 |
| 10 | Geek Vape Pods & Coils - GeekVape B 0.6 Coils 5pk | $7.62 | $0.00 | $76.20 |

Total quantities shipped: **299**

**Customer Note:** Please deliver it tomorrow 11/07 Wednesday

Subtotal: $9,345.25
Total: $9,345.25

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002145

# INVOICE



| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | **PAID** |
| 327441 | Nov 8, 2023 | **$4,772.66** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Pyne Pod Boost 8500 Puffs 5pk - Clear | $33.75 | $0.00 | $67.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $77.50 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $582.00 |
| 3 | LP Coils By Smok - LP1 - Meshed 0.9 MTL Turbo Mesh 5pk | $7.22 | $0.00 | $21.66 |
| 10 | EB Create BC5000 10pk - Triple Berry Ice | $63.50 | $0.00 | $635.00 |
| 6 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | $63.50 | $0.00 | $381.00 |
| 6 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | $63.50 | $0.00 | $381.00 |
| 5 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | $63.50 | $0.00 | $317.50 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | $77.50 | $0.00 | $155.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | $77.50 | $0.00 | $77.50 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Melon | $77.50 | $0.00 | $155.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Tobacco | $77.50 | $0.00 | $155.00 |
| 2 | Tyson 2.0 Heavyweight 7000 Puffs - Virginia Tobacco | $77.50 | $0.00 | $155.00 |
| 5 | Lost Mary OS5000 10pk - Banana Duo Ice | $72.50 | $0.00 | $362.50 |
| 5 | Lost Mary OS5000 10pk - Lemon Mint | $72.50 | $0.00 | $362.50 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $37.50 | $0.00 | $75.00 |
| 1 | Packs Pod 5000 Puffs 5pk - Apple Juice | $33.75 | $0.00 | $33.75 |
| 1 | Packs Pod 5000 Puffs 5pk - Lychee Martini | $33.75 | $0.00 | $33.75 |
| 5 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $72.50 | $0.00 | $362.50 |
| 2 | Lost Mary OS5000 10pk - Lemon Lime Passion Fruit | $72.50 | $0.00 | $145.00 |
| 2 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Spaceman 10K Pro 5pk - Alphonso Mango | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Black Mint | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Blue Haze | $35.00 | $0.00 | $35.00 |

Total quantities shipped: **97**

**Customer Note:** Please deliver it tomorrow 11/09 Thursday

| | |
|---|---|
| Subtotal: | $4,772.66 |
| Total: | $4,772.66 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002146

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 327536 | Nov 9, 2023 | **$5,600.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $380.00 |
| 5 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $290.00 |
| 7 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $665.00 |
| 10 | Blu Pods 5pk - Menthol 2.4% | $33.50 | $0.00 | $335.00 |
| 5 | Blu Pods 5pk - Tobacco Ice 4% | $33.50 | $0.00 | $167.50 |
| 25 | Green Vein Thai By Remarkable Herbs - 1 oz | $1.84 | $0.00 | $46.00 |
| 25 | Red Vein Bali By Remarkable Herbs - 1 oz | $2.30 | $0.00 | $57.50 |
| 1 | RAZ CA6000 10pk - Alaskan Mint | $75.00 | $0.00 | $75.00 |
| 2 | RAZ CA6000 10pk - Frozen Strawberry | $75.00 | $0.00 | $150.00 |
| 2 | RAZ CA6000 10pk - Georgia Peach | $75.00 | $0.00 | $150.00 |
| 2 | RAZ CA6000 10pk - Lemon Lime | $75.00 | $0.00 | $150.00 |
| 1 | Orion Bar 7500 10pk - Blueberry Lemon Lime | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Blueberry Pie | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Juicy Peach | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Peach Mango Watermelon | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Sour Apple Ice | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Strawberry Raspberry Cherry Ice | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Strawberry Watermelon | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Summer Peach Ice | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Watermelon Kiwi Berrie | $65.00 | $0.00 | $65.00 |
| 1 | RAZ CA6000 10pk - Crushed Berries | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Dragon Fruit Lemonade | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Fuji Blue Raz | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Fuji Pear | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Hawaii Sunset | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Mango Mania | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Miami Mint | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Strazz | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Peach Pear | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Pom Pom Raz | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Spearmint | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Strawberry Kiwi | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Tobacco | $75.00 | $0.00 | $75.00 |
| 1 | RAZ CA6000 10pk - Watermelon Ice | $75.00 | $0.00 | $75.00 |
| 1 | FRIOBAR MX 10K Display Kit + Free Tasting Station | $350.00 | $0.00 | $350.00 |
| 1 | YOVO JB8000 5pk - Blue Razz Ice | $35.00 | $0.00 | $35.00 |
| 1 | YOVO JB8000 5pk - Cherry Lime | $35.00 | $0.00 | $35.00 |
| 1 | YOVO JB8000 5pk - Clear | $35.00 | $0.00 | $35.00 |
| 1 | YOVO JB8000 5pk - Fuji Peach | $35.00 | $0.00 | $35.00 |
| 1 | YOVO JB8000 5pk - Hawaiian Paradise | $35.00 | $0.00 | $35.00 |
| 1 | YOVO JB8000 5pk - Miami Mint | $35.00 | $0.00 | $35.00 |
| 1 | YOVO JB8000 5pk - P.M.W (Peach Mango Watermelon) | $35.00 | $0.00 | $35.00 |
| 1 | YOVO JB8000 5pk - Peach Rings | $35.00 | $0.00 | $35.00 |
| 1 | YOVO JB8000 5pk - Watermelon Ice | $35.00 | $0.00 | $35.00 |
| 2 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | $32.50 | $0.00 | $65.00 |
| 1 | MiNToPiA 6000 Puffs 5pk - Peppermint | $32.50 | $0.00 | $32.50 |
| 1 | ALTO Device 5pk By VUSE - Blue | $37.00 | $0.00 | $37.00 |
| 1 | ALTO Device 5pk By VUSE - Red | $37.00 | $0.00 | $37.00 |
| 1 | ALTO Device 5pk By VUSE - Slate | $37.00 | $0.00 | $37.00 |
| 2 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | $52.50 | $0.00 | $105.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Cola Ice | $52.50 | $0.00 | $52.50 |

RZSMOKE00002147

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | $72.50 | $0.00 | $72.50 |
| 1 | GLAMEE GT8000 5pk - Blue Razz Ice | $30.00 | $0.00 | $30.00 |
| 2 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $9.00 |
| 4 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $18.00 |
| 3 | Berry Bomb By VGOD - 6mg - 60ml | $4.50 | $0.00 | $13.50 |

Total quantities shipped: **149**

**Customer Note:** Please deliver it tomorrow 11/10 Friday

| | |
|---|---|
| Subtotal: | $5,600.00 |
| Total: | $5,600.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002148

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 327738 | Nov 11, 2023 | $3,008.98 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 23 | Green Vein Malay By Kratom Kaps - Capsules - 300ct | $19.50 | $0.00 | $448.50 |
| 8 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $48.00 |
| 1 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Berry Passion Fruit Grape | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Cranberry Kiwi | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Green Grape Ice | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Strawberry Guava Mint | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Strawberry Apple Blackcurrant | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Strawberry Watermelon | $72.50 | $0.00 | $72.50 |
| 2 | Earth Kratom Extract Liquid 12pk - Bali 12ml | $78.00 | $0.00 | $156.00 |
| 20 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $92.20 |
| 10 | Berries Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 20 | Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $110.00 |
| 8 | Original By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $44.00 |
| 10 | Original Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Original Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 15 | Slapple Menthol By Reds Apple x Keep it 100 - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $82.50 |
| 15 | Slapple Menthol By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $82.50 |
| 10 | Watermelon By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Watermelon By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 1 | Strawberry Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 9 | Strawberry Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $49.50 |
| 15 | Slapple Iced By Reds Apple x Keep it 100 - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $82.50 |
| 15 | Slapple Iced By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $82.50 |
| 4 | Xros 3 Mini Kit By Vaporesso - Black | $11.25 | $0.00 | $45.00 |
| 4 | Xros 3 Mini Kit By Vaporesso - Icy Silver | $11.25 | $0.00 | $45.00 |
| 4 | Xros 3 Mini Kit By Vaporesso - Navy Blue | $11.25 | $0.00 | $45.00 |
| 4 | Xros 3 Mini Kit By Vaporesso - Rose Pink | $11.25 | $0.00 | $45.00 |
| 4 | Xros 3 Mini Kit By Vaporesso - Sky Blue | $11.25 | $0.00 | $45.00 |
| 4 | Xros 3 Mini Kit By Vaporesso - Space Grey | $11.25 | $0.00 | $45.00 |
| 4 | Xros 3 Kit By Vaporesso - Black | $17.04 | $0.00 | $68.16 |
| 4 | Xros 3 Kit By Vaporesso - Icy Silver | $17.04 | $0.00 | $68.16 |
| 4 | Xros 3 Kit By Vaporesso - Mint Green | $17.04 | $0.00 | $68.16 |
| 4 | Xros 3 Kit By Vaporesso - Navy Blue | $17.04 | $0.00 | $68.16 |
| 4 | Xros 3 Kit By Vaporesso - Rose Pink | $17.04 | $0.00 | $68.16 |
| 4 | Xros 3 Kit By Vaporesso - Royal Gold | $17.04 | $0.00 | $68.16 |
| 4 | Xros 3 Kit By Vaporesso - Sky Blue | $17.04 | $0.00 | $68.16 |
| 4 | Xros 3 Kit By Vaporesso - Space Grey | $17.04 | $0.00 | $68.16 |

Total quantities shipped: **275**

**Customer Note:** Please deliver it on Monday 11/13

Subtotal: $3,008.98
Total: $3,008.98

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002149

# INVOICE

 **PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 327866 | Nov 13, 2023 | **$5,256.85** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Red Vein Maeng Da By OPMS - 288g - 480 Capsules | $27.31 | $0.00 | $81.93 |
| 3 | Red Vein Maeng Da By OPMS - 144g - 240 Capsules | $16.10 | $0.00 | $48.30 |
| 2 | White Vein Indo By OPMS - 144g - 240 Capsules | $16.10 | $0.00 | $32.20 |
| 20 | Air Bar Nex 6500 Puffs - Blackberry Ice | $65.00 | $0.00 | $1,300.00 |
| 2 | Air Bar Nex 6500 Puffs - Virginia Tobacco | $65.00 | $0.00 | $130.00 |
| 1 | RabBeats RC10000 5pk - Blackberry Cranberry | $41.25 | $0.00 | $41.25 |
| 2 | RabBeats RC10000 5pk - Blue Razz Ice | $41.25 | $0.00 | $82.50 |
| 1 | RabBeats RC10000 5pk - Blueberry Cloudz | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Cherry Watermelon | $41.25 | $0.00 | $41.25 |
| 2 | RabBeats RC10000 5pk - Crazy Berry Cherry | $41.25 | $0.00 | $82.50 |
| 2 | RabBeats RC10000 5pk - Miami Mint | $41.25 | $0.00 | $82.50 |
| 1 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Strawberry Ice | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | $41.25 | $0.00 | $41.25 |
| 2 | RabBeats RC10000 5pk - Watermelon Ice | $41.25 | $0.00 | $82.50 |
| 12 | Original By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Berries By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Peach Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Peach Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Grape Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Watermelon Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Watermelon Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Grape By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Grape By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Berries Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 4 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 6 | Peach By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 12 | Peach By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $69.00 |
| 12 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $69.00 |
| 12 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Turkish Tobacco By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $69.00 |
| 24 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $138.00 |
| 12 | Really Berry By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $72.00 |
| 12 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 24 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $132.00 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $380.00 |
| 4 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $388.00 |
| 4 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $388.00 |
| 2 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Iced Straw Guaw By Killer Fruits Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 6 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $39.00 |
| 2 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 4 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 6 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 6 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 2 | VOOPOO Coils - PnP - VM4 Mesh 0.6 Coils 5pk | $7.88 | $0.00 | $15.76 |
| 2 | VOOPOO Coils - PnP - VM5 Mesh 0.2 Coils 5pk | $7.88 | $0.00 | $15.76 |
| 2 | VOOPOO Coils - TPP - DM1 Mesh 0.15 Coils 3pk | $5.43 | $0.00 | $10.86 |
| 4 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | $7.06 | $0.00 | $28.24 |
| 3 | Menthol By Really Good Juice Co - 3mg | $5.50 | $0.00 | $16.50 |

RZSMOKE00002150

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 6 | Geek Vape Pods & Coils - GeekVape Z1 0.4 Coils 5pk | $7.78 | $0.00 | $46.68 |
| 4 | Geek Vape Pods & Coils - GeekVape Z2 0.2 Coils 5pk | $7.78 | $0.00 | $31.12 |

Total quantities shipped: **389**

**Customer Note:** Please deliver it tomorrow 11/14 Tuesday

Subtotal: $5,256.85

Total: $5,256.85

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002151

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 328081 | Nov 14, 2023 | **$4,022.30** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Black By OPMS - Black Shots 45ct | $380.00 | $0.00 | $380.00 |
| 1 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $380.00 |
| 4 | Tropic Mango By I Love Salts 30ml - 50mg | $5.50 | $0.00 | $22.00 |
| 11 | White Maeng Da By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $88.55 |
| 5 | Maeng Da By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $63.25 |
| 2 | Hush Kratom Liquid Extract - Hush Kratom Ultra 12ct | $90.00 | $0.00 | $180.00 |
| 2 | ALTO Pods 5pk By VUSE - Golden Tobacco 2.4% 4pk | $95.00 | $0.00 | $190.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $190.00 |
| 3 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $285.00 |
| 1 | RabBeats RC10000 5pk - Blackberry Cranberry | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Blue Razz Ice | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Blueberry Cloudz | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Blueberry Mint | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Cherry Watermelon | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Crazy Berry Cherry | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Fuji Ice | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Grape Cherry | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Grape Ice | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Lemon Lime | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Miami Mint | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Peach Mango | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Strawberry Ice | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Watermelon Ice | $41.25 | $0.00 | $41.25 |
| 9 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $40.50 |
| 18 | EB Create BC5000 10pk - Mango Peach | $63.50 | $0.00 | $1,143.00 |
| 5 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | $40.00 | $0.00 | $200.00 |

Total quantities shipped: **84**

**Customer Note:** Please deliver it tomorrow 11/15 Wednesday

**Subtotal:** $4,022.30
**Total:** $4,022.30

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002152

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 328129 | Nov 15, 2023 | **$3,064.75** |  **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 20 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $90.00 |
| 10 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 3 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 4 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cactus Jack | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $160.00 |
| 5 | EB Create BC5000 10pk - Blueberry Pom Ice | $63.50 | $0.00 | $317.50 |

Total quantities shipped: **103**

Subtotal: $3,064.75
Total: $3,064.75

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002153

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** 328130 | **Date** Nov 15, 2023 | **Total** $3,067.50 |  **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cactus Jack | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Lemon Lime Passion Fruit | $72.50 | $0.00 | $145.00 |
| 2 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | $72.50 | $0.00 | $145.00 |
| 3 | Lost Mary OS5000 10pk - Green Grape Ice | $72.50 | $0.00 | $217.50 |

Total quantities shipped: **71**

| | |
|---|---|
| **Subtotal:** | $3,067.50 |
| **Total:** | $3,067.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002154

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 328132 | Nov 15, 2023 | **$3,025.00** |  PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cactus Jack | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $160.00 |
| 2 | Lost Mary OS5000 10pk - Green Grape Ice | $72.50 | $0.00 | $145.00 |

Total quantities shipped: **74**

| | |
|---|---|
| Subtotal: | $3,025.00 |
| Total: | $3,025.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002155

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 328138 | Nov 15, 2023 | **$3,412.50** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cactus Jack | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $160.00 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blue Razz | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Fruit Paradise | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Rainbow Blast | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Splash Bros Lemonade | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Kiwi Ice | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Bubble Melon | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Pink Burst Chew | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Tiff Jewel Mint | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Watermelon Skittlz | $33.75 | $0.00 | $67.50 |

Total quantities shipped: **90**

| | |
|---|---|
| Subtotal: | $3,412.50 |
| Total: | $3,412.50 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002156

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 328192 | Nov 15, 2023 | $3,451.80 |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cactus Jack | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $160.00 |
| 2 | Jewel Mint By Pod Juice 55 - 12mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 6 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 2 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Mango By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $12.00 |
| 4 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $20.00 |
| 2 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $10.00 |
| 3 | Melon By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $18.00 |
| 2 | Melon By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $12.00 |
| 2 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $10.00 |
| 15 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | $40.00 | $0.00 | $600.00 |
| 10 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | $40.00 | $0.00 | $400.00 |
| 10 | PROTON 18650 3018mAH 2pk By BlackCell | $10.35 | $0.00 | $103.50 |
| 4 | BU2 USB Charger By BlackCell | $5.18 | $0.00 | $20.72 |
| 4 | BU1 USB Charger By BlackCell | $3.97 | $0.00 | $15.88 |
| 8 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $48.00 |
| 3 | Crisp Menthol By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | Crisp Menthol By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $18.00 |
| 2 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $10.00 |
| 3 | All Melon By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | All Melon By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | All Melon By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | Red Vein Maeng Da By Whole Herbs - Capsules - 250ct | $14.09 | $0.00 | $42.27 |
| 3 | Red Vein Bali By Whole Herbs - Capsules - 250ct | $15.81 | $0.00 | $47.43 |
| 2 | VGOD POD 4KR 10pk - Iced Mango Bomb | $55.00 | $0.00 | $110.00 |

Total quantities shipped: **157**

**Customer Note:** Please deliver it tomorrow 11/16 Thursday

| | |
|---|---|
| Subtotal: | $3,451.80 |
| Total: | $3,451.80 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002157

# INVOICE

PAID

| Order # | Date | Total |
|---|---|---|
| 328399 | Nov 18, 2023 | $3,112.50 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $33.75 | $0.00 | $67.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $33.75 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $67.50 |
| 3 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $101.25 |
| 1 | Orion Bar 7500 10pk - Cool Mint | $65.00 | $0.00 | $65.00 |
| 10 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | $40.00 | $0.00 | $400.00 |
| 1 | Lost Mary OS5000 0% Nicotine 10pk - Blue Razz Ice | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 0% Nicotine 10pk - Pineapple Duo Ice | $72.50 | $0.00 | $72.50 |
| 1 | Iced Mango Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Mango Bomb By VGOD - 6mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $4.50 |
| 2 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 1 | Mango Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 2 | Purple Bomb By VGOD - 0mg - 60ml | $4.50 | $0.00 | $9.00 |
| 3 | Iced Purple Bomb By VGOD - 0mg - 60ml | $4.50 | $0.00 | $13.50 |
| 1 | Apple Bomb By VGOD - 6mg - 60ml | $4.50 | $0.00 | $4.50 |
| 3 | Berry Bomb By VGOD - 6mg - 60ml | $4.50 | $0.00 | $13.50 |
| 3 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 3 | Purple Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $13.50 |
| 2 | Lush Ice By VGOD - 3mg - 60ml | $4.50 | $0.00 | $9.00 |
| 2 | Lush Ice By VGOD - 6mg - 60ml | $4.50 | $0.00 | $9.00 |
| 3 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 3 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $13.50 |
| 3 | Luscious By VGOD - 3mg - 60ml | $4.50 | $0.00 | $13.50 |
| 2 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 3 | American Patriots By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | American Patriots By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $18.00 |
| 1 | Juul Kits - Basic Kit - Slate 8ct | $58.50 | $0.00 | $58.50 |
| 1 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | $55.00 | $0.00 | $55.00 |
| 1 | Key Lime Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Custard Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $116.25 |
| 4 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $160.00 |

Total quantities shipped: **112**

| | |
|---|---|
| **Subtotal:** | $3,112.50 |
| **Total:** | $3,112.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**

RZSMOKE00002158

PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002159

# INVOICE

 PAID

| Order # | Date | Total |
|---|---|---|
| 328546 | Nov 20, 2023 | **$4,728.53** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Green Vein Maeng Da By Whole Herbs - Capsules - 60ct | $4.49 | $0.00 | $13.47 |
| 3 | Red Vein Maeng Da By Whole Herbs - Capsules - 60ct | $4.49 | $0.00 | $13.47 |
| 8 | Turkish Tobacco By Halo E-Liquid - Salt Nicotine 20mg - 30ml | $5.75 | $0.00 | $46.00 |
| 1 | RabBeats RC10000 5pk - Blackberry Cranberry | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Blue Razz Ice | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Blueberry Cloudz | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Blueberry Mint | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Cherry Watermelon | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Crazy Berry Cherry | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Fuji Ice | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Grape Cherry | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Grape Ice | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Lemon Lime | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Miami Mint | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Peach Mango | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Strawberry Ice | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Watermelon Ice | $41.25 | $0.00 | $41.25 |
| 1 | Orion Bar 7500 10pk - Cool Mint | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Juicy Peach | $65.00 | $0.00 | $65.00 |
| 3 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $291.00 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | $72.50 | $0.00 | $72.50 |
| 1 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | $72.50 | $0.00 | $72.50 |
| 5 | Lost Mary OS5000 10pk - Miami Mint | $72.50 | $0.00 | $362.50 |
| 5 | Lost Mary OS5000 10pk - Mexican Mango | $72.50 | $0.00 | $362.50 |
| 5 | Lost Mary OS5000 10pk - Rose Sour Plum Mint | $72.50 | $0.00 | $362.50 |
| 5 | Lost Mary OS5000 10pk - Strawberry Guava Mint | $72.50 | $0.00 | $362.50 |
| 5 | Lost Mary OS5000 10pk - Strawberry Apple Blackcurrant | $72.50 | $0.00 | $362.50 |
| 1 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | $40.00 | $0.00 | $40.00 |
| 1 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | $40.00 | $0.00 | $40.00 |
| 4 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 2 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Cola Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Vanilla By Custard Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Butterscotch By Custard Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Pumpkin Spice By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Pumpkin Spice By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Pumpkin Spice By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Pumpkin Spice By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Banana By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Banana By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Apple By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Apple By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Apple By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blackberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blackberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $11.50 |

RZSMOKE00002161

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 1 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $5.75 |
| 2 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |
| 1 | Novo 2 Kit By Smok - IML White Cobra | $11.21 | $0.00 | $11.21 |
| 1 | Novo 2 Kit By Smok - IML Red Cobra | $11.21 | $0.00 | $11.21 |
| 1 | Novo 2 Kit By Smok - IML Gold Cobra | $11.21 | $0.00 | $11.21 |
| 1 | Novo 2 Kit By Smok - IML Blue Cobra | $11.21 | $0.00 | $11.21 |
| 1 | Novo 2 Kit By Smok - IML Black Cobra | $11.21 | $0.00 | $11.21 |
| 2 | Novo Pods & Coils - Novo 2 - DC 1.4 MTL Pods 3pk | $4.27 | $0.00 | $8.54 |
| 2 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $9.22 |
| 1 | Novo 4 Kit By Smok - Cyan Pink | $17.04 | $0.00 | $17.04 |
| 1 | Novo 4 Kit By Smok - White Armor | $17.04 | $0.00 | $17.04 |
| 1 | Novo 2X Kit By Smok - 7-Color Cobra | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Fluid 7-Color | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Fluid Black Grey | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Green Blue Cobra | $12.54 | $0.00 | $12.54 |
| 1 | Nord 2 Kit By Smok - 7-Color Cobra | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - 7-Color Oil | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - Gold | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - Red | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - White Cobra | $16.85 | $0.00 | $16.85 |
| 2 | Nord Pods & Coils - Nord 2 - Empty Nord Pods 3pk | $2.26 | $0.00 | $4.52 |
| 2 | Nord Pods & Coils - Nord 2 - Empty RPM Pods 3pk | $2.26 | $0.00 | $4.52 |

Total quantities shipped: **283**

**Customer Note:** Please deliver it tomorrow 11/21 Tuesday

| | |
|---|---|
| Subtotal: | $4,728.53 |
| Total: | $4,728.53 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002162

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 328725 | Nov 22, 2023 | **$3,250.70** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Death Row QR5000 5pk - Honeydew Pineapple | $38.75 | $0.00 | $38.75 |
| 2 | Death Row QR5000 5pk - Strawberry Slushy | $38.75 | $0.00 | $77.50 |
| 4 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $160.00 |
| 2 | Juicy Jay Hemp Wrap 25pk - Papaya Punch | $12.94 | $0.00 | $25.88 |
| 1 | Juicy Jay Hemp Wrap 25pk - Strawberry Sherbert | $12.94 | $0.00 | $12.94 |
| 2 | Juicy Jay Hemp Wrap 25pk - Cherry Pie | $12.94 | $0.00 | $25.88 |
| 5 | Strawberry Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Strawberry Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Java Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Java Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Original Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Original Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Vanilla Tobacco Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Vanilla Tobacco Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Blueberry Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Blueberry Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Peanut Butter Banana Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Peanut Butter Banana Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $30.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 24 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $138.00 |
| 24 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $138.00 |
| 24 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $138.00 |
| 12 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 2 | Hemp Wraps By Wild Hemp 4 x 20pk - Gelato | $11.50 | $0.00 | $23.00 |
| 2 | Hemp Wraps By Wild Hemp 4 x 20pk - Purpz | $11.50 | $0.00 | $23.00 |
| 3 | Hemp Wraps By Wild Hemp 4 x 20pk - Sweetz | $11.50 | $0.00 | $34.50 |
| 4 | Hemp Wraps By Wild Hemp 4 x 20pk - Natural | $11.50 | $0.00 | $46.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $77.50 |
| 3 | Lost Mary OS5000 10pk - Blue Razz Ice | $72.50 | $0.00 | $217.50 |
| 8 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | $36.25 | $0.00 | $290.00 |
| 7 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | $36.25 | $0.00 | $253.75 |

Total quantities shipped: **225**

| | |
|---|---|
| Subtotal: | $3,250.70 |
| Total: | $3,250.70 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002163

# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 328766 | Nov 22, 2023 | **$3,096.14** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 1 | Novo 2 Kit By Smok - IML White Cobra | $11.21 | $0.00 | $11.21 |
| 1 | Novo 2 Kit By Smok - IML Red Cobra | $11.21 | $0.00 | $11.21 |
| 1 | Novo 2 Kit By Smok - IML Gold Cobra | $11.21 | $0.00 | $11.21 |
| 2 | Novo 4 Kit By Smok - Cyan Pink | $17.04 | $0.00 | $34.08 |
| 1 | Novo 2X Kit By Smok - 7-Color Cobra | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Rasta Green Cobra | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Red Stabilizing Wood | $12.54 | $0.00 | $12.54 |
| 1 | Nord 5 Kit By Smok - 7-Color Dart | $19.38 | $0.00 | $19.38 |
| 1 | Nord 5 Kit By Smok - Brown | $19.38 | $0.00 | $19.38 |
| 1 | Nord 5 Kit By Smok - White Dart | $19.38 | $0.00 | $19.38 |
| 1 | Nord 4 Kit By Smok (80W) - Fluid 7-Color | $20.62 | $0.00 | $20.62 |
| 1 | Nord 4 Kit By Smok (80W) - Fluid Black Grey | $20.62 | $0.00 | $20.62 |
| 1 | Nord 4 Kit By Smok (80W) - Red Grey Armor | $20.62 | $0.00 | $20.62 |
| 1 | Nord 2 Kit By Smok - 7-Color Oil | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - Black Cobra | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - Black Stabilizing Wood | $16.85 | $0.00 | $16.85 |
| 1 | Novo 2C Kit By Smok - Black | $7.18 | $0.00 | $7.18 |
| 1 | Novo 2C Kit By Smok - Pale Green | $7.18 | $0.00 | $7.18 |
| 1 | Novo 2C Kit By Smok - Silver | $7.18 | $0.00 | $7.18 |
| 1 | Vape Pen V2 Kit By Smok - 7-Color | $11.83 | $0.00 | $11.83 |
| 1 | Vape Pen V2 Kit By Smok - Black | $11.83 | $0.00 | $11.83 |
| 1 | Vape Pen V2 Kit By Smok - Stainless | $11.83 | $0.00 | $11.83 |
| 1 | RPM 5 Kit By Smok - Beige White Leather | $23.10 | $0.00 | $23.10 |
| 1 | RPM 5 Kit By Smok - Grey Leather | $23.10 | $0.00 | $23.10 |
| 1 | RPM 5 Kit By Smok - White | $23.10 | $0.00 | $23.10 |
| 1 | Morph 2 Kit By Smok - Blue | $37.32 | $0.00 | $37.32 |
| 1 | Morph 2 Kit By Smok - Brown | $37.32 | $0.00 | $37.32 |
| 1 | Morph 2 Kit By Smok - White Blue | $37.32 | $0.00 | $37.32 |
| 1 | IPX 80 Kit By Smok - Brown | $20.89 | $0.00 | $20.89 |
| 1 | IPX 80 Kit By Smok - Fluid Black Grey | $20.89 | $0.00 | $20.89 |
| 1 | IPX 80 Kit By Smok - Grey | $20.89 | $0.00 | $20.89 |
| 1 | Arcfox Starter Kit By Smok - Prism Gold | $42.76 | $0.00 | $42.76 |
| 1 | Arcfox Starter Kit By Smok - Prism Gun Metal | $42.76 | $0.00 | $42.76 |
| 1 | Arcfox Starter Kit By Smok - Prism Rainbow | $42.76 | $0.00 | $42.76 |
| 1 | Novo 4 Mini Kit By Smok - Black Cobra | $15.17 | $0.00 | $15.17 |
| 1 | Novo 4 Mini Kit By Smok - Green Blue Cobra | $15.17 | $0.00 | $15.17 |
| 1 | Novo 4 Mini Kit By Smok - White Cobra | $15.17 | $0.00 | $15.17 |
| 1 | Nord X Kit By Smok - 7-Color Spray | $23.39 | $0.00 | $23.39 |
| 1 | Nord X Kit By Smok - Black Cobra | $23.39 | $0.00 | $23.39 |
| 1 | Nord X Kit By Smok - Fluid Red | $23.39 | $0.00 | $23.39 |
| 1 | RPM 100 Kit By Smok - Matte Blue | $23.05 | $0.00 | $23.05 |
| 1 | RPM 100 Kit By Smok - Matte Gold | $23.05 | $0.00 | $23.05 |
| 1 | RPM 100 Kit By Smok - Matte Gun Metal | $23.05 | $0.00 | $23.05 |
| 1 | Nord 50W Kit By Smok - Cyan Pink Cobra | $19.89 | $0.00 | $19.89 |
| 1 | Nord 50W Kit By Smok - Black Stabilizing Wood | $19.89 | $0.00 | $19.89 |
| 1 | Nord 50W Kit By Smok - Brown | $19.89 | $0.00 | $19.89 |
| 1 | Morph Pod 40 By Smok - Black Brown | $21.00 | $0.00 | $21.00 |
| 1 | Morph Pod 40 By Smok - Brown | $21.00 | $0.00 | $21.00 |
| 1 | Morph Pod 40 By Smok - Grey | $21.00 | $0.00 | $21.00 |
| 3 | Morph Pod 40 By Smok - Empty RPM Pods 3pk | $4.22 | $0.00 | $12.66 |
| 1 | Novo 2S Kit By Smok - Green Armor | $12.43 | $0.00 | $12.43 |
| 1 | Novo 2S Kit By Smok - Rasta Green Armor | $12.43 | $0.00 | $12.43 |

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Novo 2S Kit By Smok - Red Gray Armor | $14.46 | $0.00 | $14.46 |
| 1 | MAG-18 By Smok - MOD ONLY - Black Gun Metal | $25.63 | $0.00 | $25.63 |
| 1 | MAG-18 By Smok - MOD ONLY - Nano Chrome | $25.63 | $0.00 | $25.63 |
| 1 | MAG-18 By Smok - MOD ONLY - Prism Rainbow | $25.63 | $0.00 | $25.63 |
| 1 | Fortis By Smok - Starter Kit TFV18 Mini Tank - 7 Color | $33.78 | $0.00 | $33.78 |
| 1 | Fortis By Smok - Starter Kit TFV18 Mini Tank - Blue | $33.78 | $0.00 | $33.78 |
| 1 | Fortis By Smok - Starter Kit TFV18 Mini Tank - Brown | $33.78 | $0.00 | $33.78 |
| 1 | Stick R22 Kit By Smok - Matte Gold | $21.95 | $0.00 | $21.95 |
| 1 | Stick R22 Kit By Smok - Matte Green | $21.95 | $0.00 | $21.95 |
| 1 | Stick R22 Kit By Smok - Matte Red | $21.95 | $0.00 | $21.95 |
| 1 | Nord Pro Kit By Smok - Prism Rasta Green Armor | $14.86 | $0.00 | $14.86 |
| 1 | Nord Pro Kit By Smok - Prism Silver Black Armor | $14.86 | $0.00 | $14.86 |
| 1 | Nord Pro Kit By Smok - Red Stabilizing Wood | $14.86 | $0.00 | $14.86 |
| 1 | RPM 25W Kit By Smok - Black Leather | $15.27 | $0.00 | $15.27 |
| 1 | RPM 25W Kit By Smok - Brown Leather | $15.27 | $0.00 | $15.27 |
| 1 | RPM 25W Kit By Smok - Grey Leather | $15.27 | $0.00 | $15.27 |
| 3 | Novo Pods & Coils - Novo - 1.5 Pods 3pk | $4.34 | $0.00 | $13.02 |
| 3 | Novo Pods & Coils - Novo 2 - DC 1.4 MTL Pods 3pk | $4.27 | $0.00 | $12.81 |
| 3 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $13.83 |
| 3 | Novo Pods & Coils - Novo 2 - Quartz 1.4 Pods 3pk | $5.03 | $0.00 | $15.09 |
| 5 | TFV18 Coils & Tanks - TFV18 Tank - Gold | $17.86 | $0.00 | $89.30 |
| 3 | TFV18 Coils & Tanks - TFV18 Tank - 7 Color | $17.86 | $0.00 | $53.58 |
| 5 | TFV18 Coils & Tanks - TFV18 Mini Coils - Meshed 0.2 Coils 3pk | $6.38 | $0.00 | $31.90 |
| 5 | TFV18 Coils & Tanks - TFV18 Mini Coils - Dual Meshed 0.15 Coils 3pk | $7.54 | $0.00 | $37.70 |
| 3 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | $7.06 | $0.00 | $21.18 |
| 3 | RPM Pods & Coils - RPM - Triple 0.6 Coils 5pk | $7.08 | $0.00 | $21.24 |
| 3 | RPM Pods & Coils - RPM 25W - Empty LP1 Pods 3pk | $3.27 | $0.00 | $9.81 |
| 3 | RPM Pods & Coils - RPM 40 - RPM Pod & Coil (Pod + 2 Coils) | $3.74 | $0.00 | $11.22 |
| 3 | RPM Pods & Coils - RPM 80 - Empty RGC Pods 3pk | $4.13 | $0.00 | $12.39 |
| 3 | RPM Pods & Coils - RPM 80 - Empty RMP Pods 3pk | $3.40 | $0.00 | $10.20 |
| 3 | RPM Pods & Coils - RPM 80 - RGC Conical Mesh 0.17 Coils 5pk | $8.30 | $0.00 | $24.90 |
| 3 | RPM Pods & Coils - IPX 80 - Empty RPM 2 Pods 3pk | $3.60 | $0.00 | $10.80 |
| 3 | RPM Pods & Coils - IPX 80 - Empty RPM Pods 3pk | $3.60 | $0.00 | $10.80 |
| 3 | Nord Pods & Coils - Nord - Ceramic 1.4 Coils 5pk | $7.52 | $0.00 | $22.56 |
| 3 | Nord Pods & Coils - Nord - Regular DC 0.6 Coils 5pk | $6.96 | $0.00 | $20.88 |
| 3 | Nord Pods & Coils - Nord - Nord Pod Kit (Nord Pod + 2 Coils) | $3.47 | $0.00 | $10.41 |
| 3 | Nord Pods & Coils - Nord 2 - Empty Nord Pods 3pk | $2.26 | $0.00 | $6.78 |
| 3 | Nord Pods & Coils - Nord 2 - Empty RPM Pods 3pk | $2.26 | $0.00 | $6.78 |
| 3 | Nord Pods & Coils - Nord 50W - Empty Nord Pods 3pk | $3.31 | $0.00 | $9.93 |
| 3 | Nord Pods & Coils - Nord 50W - Empty RPM Pods 3pk | $3.31 | $0.00 | $9.93 |
| 3 | Nord Pods & Coils - Nord Pro - Meshed 0.6 DL Coils 5pk | $8.11 | $0.00 | $24.33 |
| 3 | Nord Pods & Coils - Nord Pro - Meshed 0.9 MTL Coils 5pk | $8.11 | $0.00 | $24.33 |
| 3 | Nord Pods & Coils - Nord X - Empty RPM 2 Pods 3pk | $3.19 | $0.00 | $9.57 |
| 3 | Nord Pods & Coils - Nord X - Empty RPM Pods 3pk | $3.19 | $0.00 | $9.57 |
| 5 | LP Coils By Smok - LP1 - Meshed 0.9 MTL Turbo Mesh 5pk | $7.22 | $0.00 | $36.10 |
| 3 | TFV16 Coils & Tanks - TFV16 Coils - Conical Mesh 0.2 Coils 3pk | $6.71 | $0.00 | $20.13 |
| 3 | TFV16 Coils & Tanks - TFV16 Coils - Mesh 0.17 Coils 3pk | $6.36 | $0.00 | $19.08 |
| 3 | TFV16 Coils & Tanks - TFV16 Coils - Triple Mesh 0.15 Coils 3pk | $8.26 | $0.00 | $24.78 |
| 3 | TFV16 Coils & Tanks - TFV16 Lite Coils - Conical Mesh 0.2 Coils 3pk | $7.05 | $0.00 | $21.15 |
| 3 | TFV8 Coils - TFV8 Coils - Q4 0.15 Coils 3pk | $5.11 | $0.00 | $15.33 |
| 3 | TFV8 Coils - TFV8 Coils - X4 0.15 Coils 3pk | $5.80 | $0.00 | $17.40 |
| 3 | TFV8 Coils - TFV8 Coils - T8 0.15 Coils 3pk | $8.56 | $0.00 | $25.68 |
| 3 | TFV8 Coils - TFV8 Baby Coils - M2 0.15 Coils 5pk | $7.30 | $0.00 | $21.90 |
| 3 | TFV8 Coils - TFV8 Baby Coils - Q2 0.4 Coils 5pk | $7.30 | $0.00 | $21.90 |
| 3 | TFV8 Coils - TFV8 Baby Coils - Q4 0.4 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 3 | TFV8 Coils - TFV8 Baby Coils - T8 0.15 Coils 5pk | $10.75 | $0.00 | $32.25 |
| 3 | TFV8 Coils - TFV8 Baby Coils - Mesh 0.15 Coils 5pk | $8.45 | $0.00 | $25.35 |
| 3 | TFV8 Coils - TFV8 Baby Coils - Strip 0.15 Coils 5pk | $8.45 | $0.00 | $25.35 |
| 3 | Vape Pen Coils - Vape Pen 0.3 Coils 5pk | $7.21 | $0.00 | $21.63 |
| 3 | Vape Pen Coils - Vape Pen DC 0.6 Coils 5pk | $7.79 | $0.00 | $23.37 |
| 3 | Vape Pen Coils - Vape Pen Meshed 0.15 Coils 5pk | $8.36 | $0.00 | $25.08 |
| 3 | Vape Pen Coils - Vape Pen X4 0.4 Coils 5pk | $8.88 | $0.00 | $26.64 |
| 1 | Death Row QR5000 5pk - Honeydew Pineapple | $38.75 | $0.00 | $38.75 |
| 1 | Death Row QR5000 5pk - Strawberry Slushy | $38.75 | $0.00 | $38.75 |

Total quantities shipped: **235**

RZSMOKE00002165

Customer Note: Please deliver it tomorrow
11/03 Thursday

Subtotal: $3,096.14
Total: $3,096.14

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002166

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 328917 | Nov 25, 2023 | **$3,012.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 1 | Modus x Kado Bar KB10000 5pk - Blue Slushie | $40.00 | $0.00 | $40.00 |
| 1 | Modus x Kado Bar KB10000 5pk - Bomb Pop | $40.00 | $0.00 | $40.00 |
| 1 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | $40.00 | $0.00 | $40.00 |
| 1 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | $40.00 | $0.00 | $40.00 |
| 1 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | $40.00 | $0.00 | $40.00 |
| 1 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | $40.00 | $0.00 | $40.00 |
| 1 | Modus x Kado Bar KB10000 5pk - Cool Mint | $40.00 | $0.00 | $40.00 |
| 1 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | $40.00 | $0.00 | $40.00 |
| 1 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | $40.00 | $0.00 | $40.00 |
| 1 | Modus x Kado Bar KB10000 5pk - Sakura Grape | $40.00 | $0.00 | $40.00 |
| 1 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | $40.00 | $0.00 | $40.00 |
| 1 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | $40.00 | $0.00 | $40.00 |
| 12 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 1 | RAZ CA6000 10pk - Peach Pear | $75.00 | $0.00 | $75.00 |
| 4 | Death Row QR5000 5pk - Tobacco | $38.75 | $0.00 | $155.00 |
| 4 | Death Row QR5000 5pk - Wild Berries | $38.75 | $0.00 | $155.00 |
| 3 | Orion Bar 7500 10pk - Lush Ice | $65.00 | $0.00 | $195.00 |
| 4 | MiNToPiA 6000 Puffs 5pk - Peppermint | $32.50 | $0.00 | $130.00 |
| 2 | MiNToPiA Turbo 9000 Puffs 5pk - Cactus Jack Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA Turbo 9000 Puffs 5pk - Cherry Lemon Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA Turbo 9000 Puffs 5pk - Lime Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA Turbo 9000 Puffs 5pk - Pineapple Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA Turbo 9000 Puffs 5pk - Pink Lemonade Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA Turbo 9000 Puffs 5pk - Root Beer Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | MiNToPiA Turbo 9000 Puffs 5pk - Watermelon Minty O's | $32.50 | $0.00 | $65.00 |
| 2 | Modus Gold Series Kratom Liquid Extract - FLO - Malay (Focus) 280mg 12ct | $78.00 | $0.00 | $156.00 |
| 2 | Modus Gold Series Kratom Liquid Extract - Mello - Indo (Relax) 280mg 12ct | $78.00 | $0.00 | $156.00 |
| 2 | Modus Gold Series Kratom Liquid Extract - Zing - Mang Da (Energy) 280mg 12ct | $78.00 | $0.00 | $156.00 |
| 3 | EB Create BC5000 10pk - Pineapple Orange Mint | $63.50 | $0.00 | $190.50 |

Total quantities shipped: **79**

**Customer Note:** Please deliver it on Monday 11/27

| | |
|---|---|
| Subtotal: | $3,012.50 |
| Total: | $3,012.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002167

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 328995 | Nov 27, 2023 | **$3,068.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $40.00 |
| 4 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $160.00 |
| 1 | EB Create BC5000 10pk - Strawlemon Ice | $63.50 | $0.00 | $63.50 |
| 5 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | $72.50 | $0.00 | $362.50 |
| 5 | Lost Mary OS5000 10pk - Clear | $72.50 | $0.00 | $362.50 |
| 3 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | $72.50 | $0.00 | $217.50 |
| 8 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $48.00 |
| 1 | Custard Cookie By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | EB Create BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | $63.50 | $0.00 | $63.50 |
| 2 | Lost Mary OS5000 10pk - Mexican Mango | $72.50 | $0.00 | $145.00 |

Total quantities shipped: **71**

| | |
|---|---|
| Subtotal: | $3,068.50 |
| Total: | $3,068.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002168

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 329162 | Nov 28, 2023 | $3,014.25 | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $160.00 |
| 5 | Funky Land Ti7000 5pk (Funky Republic) - Spoal Cloudz (Rainbow Cloudz) | $36.25 | $0.00 | $181.25 |
| 1 | Lost Mary OS5000 0% Nicotine 10pk - Cherry Peach Lemonade | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 0% Nicotine 10pk - Strawberry Ice | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 0% Nicotine 10pk - Triple Berry Duo Ice | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 0% Nicotine 10pk - Watermelon | $72.50 | $0.00 | $72.50 |
| 1 | Juice Head Nicotine Pouches 5pk - Raspberry Lemonade Mint 12mg | $10.50 | $0.00 | $10.50 |
| 2 | RAZ TN9000 5pk - Cactus Jack | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $80.00 |
| 1 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $40.00 |
| 10 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | $36.25 | $0.00 | $362.50 |
| 8 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | $36.25 | $0.00 | $290.00 |

Total quantities shipped: **75**

| | |
|---|---|
| Subtotal: | $3,014.25 |
| Total: | $3,014.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002169

# INVOICE



| | **Order #** | **Date** | **Total** | |
|---|---|---|---|---|
| | 329171 | Nov 28, 2023 | $5,011.25 | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $160.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 1 | Orion Bar 7500 10pk - Banana Cake | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Blueberry Pie | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Cool Mint | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Lush Ice | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Mango Ice | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Pink Lemonade | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Rainbow Drop | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Strawberry Kiwi | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Strawberry Watermelon | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Strawberry Watermelon Apple | $65.00 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | $33.75 | $0.00 | $67.50 |
| 3 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | $33.75 | $0.00 | $101.25 |
| 3 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $33.75 | $0.00 | $101.25 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | $33.75 | $0.00 | $67.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $67.50 |
| 3 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $101.25 |
| 3 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $101.25 |
| 4 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $160.00 |

RZSMOKE00002170

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|

Total quantities shipped: **125**

**Customer Note:** Please deliver it tomorrow 11/29 Wednesday

**Subtotal:** $5,011.25
**Total:** $5,011.25

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 329271 | Nov 29, 2023 | **$3,348.75** |  PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $160.00 |
| 4 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $160.00 |
| 2 | RAZ TN9000 5pk - Cactus Jack | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $80.00 |
| 10 | Lost Mary MO5000 5pk - Watermelon Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Blue Trio | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Mango Peach | $36.25 | $0.00 | $362.50 |
| 5 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $36.25 | $0.00 | $181.25 |

Total quantities shipped: **87**

**Customer Note:** Please deliver it tomorrow 11/30 Thursday

| | |
|---|---|
| Subtotal: | $3,348.75 |
| Total: | $3,348.75 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002172

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 329373 | Nov 30, 2023 | **$3,646.83** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $80.00 |
| 10 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $65.00 |
| 3 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $291.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $38.75 |
| 10 | EB Create BC5000 10pk - Cherry Lemon Mint | $63.50 | $0.00 | $635.00 |
| 10 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | $63.50 | $0.00 | $635.00 |
| 10 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | $63.50 | $0.00 | $635.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $38.75 |
| 1 | Juul Kits - Basic Kit - Slate 8ct | $58.50 | $0.00 | $58.50 |
| 1 | Juul Kits - Basic Kit - Silver 8ct | $58.50 | $0.00 | $58.50 |
| 1 | DRAG H80S Kit By Voopoo - Black | $22.47 | $0.00 | $22.47 |
| 1 | DRAG H80S Kit By Voopoo - Brown | $22.47 | $0.00 | $22.47 |
| 2 | DRAG H80S Kit By Voopoo - Golden | $23.19 | $0.00 | $46.38 |
| 1 | DRAG H80S Kit By Voopoo - Gray Carbon Fiber | $22.47 | $0.00 | $22.47 |
| 5 | VOOPOO Coils - PnP - R1 Regular 0.8 Coils 5pk | $7.14 | $0.00 | $35.70 |
| 3 | VOOPOO Coils - PnP - TW15 0.15 Coils 5pk | $8.23 | $0.00 | $24.69 |
| 5 | VOOPOO Coils - PnP - TW30 0.3 Coils 5pk | $8.23 | $0.00 | $41.15 |
| 10 | PROTON 18650 3018mAH 2pk By BlackCell | $10.35 | $0.00 | $103.50 |

Total quantities shipped: **97**

**Customer Note:** Please deliver it tomorrow 12/01 Friday

| | |
|---|---|
| Subtotal: | $3,646.83 |
| Total: | $3,646.83 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002173

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 329385 | Nov 30, 2023 | **$920.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $80.00 |
| 2 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $760.00 |

Total quantities shipped: **6**

|  |  |
|---|---|
| Subtotal: | $920.00 |
| Total: | $920.00 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002174

# INVOICE


**PAID**

| | | | | |
|---|---|---|---|---|
| **Order #** | **Date** | | **Total** | |
| 329491 | Dec 2, 2023 | | $6,235.02 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $80.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $38.75 |
| 4 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Pink Burst By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Pink Burst By Hyde x Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Pear Peach Freeze By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Pink Lemonade By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Pink Lemonade Freeze By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Fruity Bears Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Cotton Carnival By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Cotton Carnival By Hyde x Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 10 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $46.10 |
| 1 | Hyde IQ 5000 Puffs - Cranberry Lime Fizz | $75.00 | $0.00 | $75.00 |
| 1 | Hyde IQ 5000 Puffs - Dew | $75.00 | $0.00 | $75.00 |
| 1 | Hyde IQ 5000 Puffs - Frozen Banana | $75.00 | $0.00 | $75.00 |
| 1 | Hyde IQ 5000 Puffs - Jungle Juice | $75.00 | $0.00 | $75.00 |
| 1 | Hyde IQ 5000 Puffs - Lemon Drop | $75.00 | $0.00 | $75.00 |
| 1 | Hyde IQ 5000 Puffs - Pink Burst | $75.00 | $0.00 | $75.00 |
| 1 | Hyde IQ 5000 Puffs - Watermelon Chew | $75.00 | $0.00 | $75.00 |
| 1 | Hyde IQ 5000 Puffs - Watermelon Fizz | $75.00 | $0.00 | $75.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Blue Razz Peach Bears Ice | $75.00 | $0.00 | $75.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Bomb Berry Popsicle | $75.00 | $0.00 | $75.00 |
| 2 | Hyde IQ 5000 Puffs - Pod x Hyde - Dragonberry Cotton Clouds | $75.00 | $0.00 | $150.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Sour Apple Ice | $75.00 | $0.00 | $75.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Killa Confetti | $75.00 | $0.00 | $75.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Kiwi Apple Pomberry Ice | $75.00 | $0.00 | $75.00 |
| 2 | Hyde IQ 5000 Puffs - Pod x Hyde - Mango Strawberry | $75.00 | $0.00 | $150.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Rainbow Freeze | $75.00 | $0.00 | $75.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Strawberry Limeade Ice | $75.00 | $0.00 | $75.00 |
| 6 | Really Berry By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $36.00 |
| 6 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $36.00 |
| 5 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |

RZSMOKE00002175

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 2 | Blackberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blackberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Pumpkin Spice By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Pumpkin Spice By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 2 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 6 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 5 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Peach By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Apple By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Apple By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Bold Tobacco By Tobacco Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Bold Tobacco By Tobacco Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Menthol By Tobacco Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Menthol By Tobacco Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Menthol By Tobacco Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Menthol By Tobacco Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Smooth Tobacco By Tobacco Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Smooth Tobacco By Tobacco Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Smooth Tobacco By Tobacco Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Smooth Tobacco By Tobacco Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 5 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 8 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $48.00 |
| 6 | King Kratom Extract Capsules - 120ct | $24.15 | $0.00 | $144.90 |
| 2 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $468.00 |
| 2 | Juice Head Nicotine Pouches 5pk - Blueberry Lemon Mint 6mg | $10.50 | $0.00 | $21.00 |
| 1 | Juice Head Nicotine Pouches 5pk - Blueberry Lemon Mint 12mg | $10.50 | $0.00 | $10.50 |
| 2 | Juice Head Nicotine Pouches 5pk - Mango Strawberry Mint 6mg | $10.50 | $0.00 | $21.00 |

RZSMOKE00002176

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Juice Head Nicotine Pouches 5pk - Mango Strawberry Mint 12mg | $10.50 | $0.00 | $21.00 |
| 2 | Juice Head Nicotine Pouches 5pk - Peach Pineapple Mint 6mg | $10.50 | $0.00 | $21.00 |
| 2 | Juice Head Nicotine Pouches 5pk - Peach Pineapple Mint 12mg | $10.50 | $0.00 | $21.00 |
| 2 | Juice Head Nicotine Pouches 5pk - Raspberry Lemonade Mint 6mg | $10.50 | $0.00 | $21.00 |
| 2 | Juice Head Nicotine Pouches 5pk - Raspberry Lemonade Mint 12mg | $10.50 | $0.00 | $21.00 |
| 2 | Juice Head Nicotine Pouches 5pk - Watermelon Strawberry Mint 12mg | $10.50 | $0.00 | $21.00 |
| 10 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | $7.06 | $0.00 | $70.60 |
| 5 | Nord Pods & Coils - Nord X - Empty RPM Pods 3pk | $3.19 | $0.00 | $15.95 |
| 5 | GT Coils By Vaporesso - GTi Coils - Mesh 0.2 Coils 5pk | $7.91 | $0.00 | $39.55 |
| 5 | GT Coils By Vaporesso - GTi Coils - Mesh 0.4 Coils 5pk | $7.91 | $0.00 | $39.55 |
| 1 | RPM 85 Kit By Smok - Matte 7-Color Plating | $24.50 | $0.00 | $24.50 |
| 1 | RPM 85 Kit By Smok - Matte Red | $24.50 | $0.00 | $24.50 |
| 2 | RPM 5 Kit By Smok - Beige White Leather | $23.10 | $0.00 | $46.20 |
| 2 | RPM 5 Kit By Smok - Grey Leather | $23.10 | $0.00 | $46.20 |
| 2 | RPM 5 Kit By Smok - White | $23.10 | $0.00 | $46.20 |
| 2 | RPM 25W Kit By Smok - Beige White Leather | $15.27 | $0.00 | $30.54 |
| 2 | RPM 25W Kit By Smok - Grey Leather | $15.27 | $0.00 | $30.54 |
| 10 | TFV16 Coils & Tanks - TFV16 Coils - Triple Mesh 0.15 Coils 3pk | $8.26 | $0.00 | $82.60 |
| 1 | Hemp Wraps By Wild Hemp 4 x 20pk - Island Twist | $11.50 | $0.00 | $11.50 |
| 3 | Hemp Wraps By Wild Hemp 4 x 20pk - Natural | $11.50 | $0.00 | $34.50 |
| 3 | Wild Hemp Cones - Regular Paper 1 1/4 Ultra Thin Unbleached 9 Cones x 24ct | $21.28 | $0.00 | $63.84 |
| 5 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 1 | HYPPE Max-Air 5000 Puffs 5pk - Caramel Ice Cream | $35.00 | $0.00 | $35.00 |
| 10 | Red Vein Maeng Da By Whole Herbs - Powder - 8oz | $11.50 | $0.00 | $115.00 |
| 5 | Mango By Reds Apple - 3mg - 60ml | $5.50 | $0.00 | $27.50 |
| 5 | Mango Iced By Reds Apple - 3mg - 60ml | $5.50 | $0.00 | $27.50 |
| 3 | Berries By Reds Apple - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Berries Iced By Reds Apple - 6mg - 60ml | $5.50 | $0.00 | $16.50 |

Total quantities shipped: **566**

|  | |
|---|---|
| Subtotal: | $6,235.02 |
| Total: | $6,235.02 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002177

# INVOICE



**PAID**

| | | |
|---|---|---|
| **Order #** | **Date** | **Total** |
| 329648 | Dec 4, 2023 | **$4,878.82** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Orange Raspberry | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $80.00 |
| 10 | Lost Mary MO5000 5pk - Mango Peach | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Cherry Lemon | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Citrus Sunrise | $36.25 | $0.00 | $362.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Watermelon | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Watermelon Kiwi Berrie | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Wild Berry Bliss | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Dragon Fruit Berry | $65.00 | $0.00 | $65.00 |
| 1 | RabBeats RC10000 5pk - Cherry Watermelon | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Grape Cherry | $41.25 | $0.00 | $41.25 |
| 1 | RabBeats RC10000 5pk - Strawberry Ice | $41.25 | $0.00 | $41.25 |
| 5 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $485.00 |
| 4 | iJoy Bar IC8000 5pk - Mint | $37.50 | $0.00 | $150.00 |
| 2 | Air Bar Nex 6500 Puffs - Blue Razz Ice | $63.50 | $0.00 | $127.00 |
| 2 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $80.00 |
| 1 | Juicy Jay Rolling Tray With Magnetic Cover - Mini | $4.60 | $0.00 | $4.60 |
| 1 | Juicy Jay Rolling Tray With Magnetic Cover - Small | $5.75 | $0.00 | $5.75 |
| 1 | Juicy Jay Rolling Tray With Magnetic Cover - Large | $8.05 | $0.00 | $8.05 |
| 1 | RAW Trays - Camouflage - Large | $6.33 | $0.00 | $6.33 |
| 1 | RAW Trays - Mix Metal - Mini | $4.60 | $0.00 | $4.60 |
| 1 | RAW Trays - Mix Metal - Small | $5.18 | $0.00 | $5.18 |
| 1 | RAW Trays - Mix Metal - Large | $6.33 | $0.00 | $6.33 |
| 1 | RAW Trays - Rawsta - Large | $6.33 | $0.00 | $6.33 |
| 1 | RAW Trays - Metal Mini | $4.86 | $0.00 | $4.86 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $75.00 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $75.00 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $75.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | $32.50 | $0.00 | $32.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | $32.50 | $0.00 | $32.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | $32.50 | $0.00 | $32.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $32.50 | $0.00 | $32.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $32.50 | $0.00 | $32.50 |
| 1 | Orion Bar 7500 10pk - Strawberry Kiwi | $65.00 | $0.00 | $65.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 2 | Berry By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $12.00 |
| 4 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |

RZSMOKE00002178

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 3 | Strawberry Banana By Pod Juice 55 (Flavors Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Wild Berry Incense Sticks - King Cake | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Patchouli | $7.48 | $0.00 | $7.48 |
| 2 | Guava Peach By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 6 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $36.00 |
| 2 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Killer Kustard By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 5 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 2 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Smoxy Joker Torch Lighter - Blue #ST153 | $8.52 | $0.00 | $8.52 |
| 2 | Smoxy Joker Torch Lighter - Orange #ST134 | $8.52 | $0.00 | $17.04 |
| 1 | Smoxy Joker Torch Lighter - Purple #ST152 | $8.52 | $0.00 | $8.52 |
| 2 | Maven Turbo Torch Lighter - Neon Green | $16.00 | $0.00 | $32.00 |
| 2 | Maven Turbo Torch Lighter - Red | $16.00 | $0.00 | $32.00 |

Total quantities shipped: **172**

**Customer Note:** Please deliver it tomorrow 12/05 Tuesday

| | |
|---|---|
| Subtotal: | $4,878.82 |
| Total: | $4,878.82 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002179

# INVOICE

**PAID**

| Order # | Date | Total |
|---|---|---|
| 329710 | Dec 5, 2023 | **$12,487.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $80.00 |
| 1 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $40.00 |
| 2 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Orange Raspberry | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $80.00 |
| 30 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $37.50 | $0.00 | $1,125.00 |
| 30 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $1,125.00 |
| 30 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $1,125.00 |
| 26 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $975.00 |
| 30 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $37.50 | $0.00 | $1,125.00 |
| 30 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $1,125.00 |
| 26 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $37.50 | $0.00 | $975.00 |
| 30 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $1,125.00 |
| 25 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $937.50 |
| 30 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $37.50 | $0.00 | $1,125.00 |
| 30 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $1,125.00 |

Total quantities shipped: **332**

|  | |
|---|---|
| Subtotal: | $12,487.50 |
| Total: | $12,487.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002180

# INVOICE


**PAID**

| Order # | Date | Total |
|---|---|---|
| 329761 | Dec 5, 2023 | **$3,949.13** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Orange Raspberry | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $200.00 |
| 5 | White Vein Maeng Da By Remarkable Herbs - 20 oz | $23.00 | $0.00 | $115.00 |
| 5 | Green Vein Maeng Da By Remarkable Herbs - 20 oz | $23.00 | $0.00 | $115.00 |
| 4 | Red Vein Bali By Remarkable Herbs - 20 oz | $25.88 | $0.00 | $103.52 |
| 7 | Red Vein Bali By Remarkable Herbs - 8 oz | $13.23 | $0.00 | $92.61 |
| 1 | Juice Head Nicotine Pouches 5pk - Blueberry Lemon Mint 12mg | $10.50 | $0.00 | $10.50 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Jewel Mint | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Peach Ringz | $33.75 | $0.00 | $33.75 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Crushed Berries | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | $72.50 | $0.00 | $72.50 |
| 5 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Cactus Jack | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $200.00 |

Total quantities shipped: **113**

|  |  |
|---|---|
| Subtotal: | $3,949.13 |
| Total: | $3,949.13 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002181

# INVOICE



| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 329849 | Dec 6, 2023 | $3,589.49 | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $17.25 |
| 5 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 3 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $17.25 |
| 5 | Turkish Tobacco By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 3 | Turkish Tobacco By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $17.25 |
| 3 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $17.25 |
| 5 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $28.75 |
| 3 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $17.25 |
| 3 | Subzero By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $17.25 |
| 5 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Subzero By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $28.75 |
| 1 | OG Grabba Crushed - Dark - 25pk | $18.50 | $0.00 | $18.50 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | $58.00 | $0.00 | $58.00 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $58.00 |
| 5 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $200.00 |
| 3 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 1 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 4 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 4 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 3 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Fruity Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 6 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 3 | Strawberry Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $16.50 |
| 2 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $11.00 |
| 3 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Guava Peach Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $11.00 |
| 2 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Berry Crunch By The Milk - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Cinnamon By The Milk - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Cinnamon By The Milk - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Fruity By The Milk - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $16.50 |
| 5 | Crisp Menthol By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $30.00 |
| 3 | Mango Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry By Reds Apple - 6mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Mango By Reds Apple - 6mg - 60ml | $5.50 | $0.00 | $11.00 |
| 5 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $22.50 |
| 3 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $13.50 |
| 2 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Xros Mini Kit By Vaporesso - Aurora | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Gold | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Grape Purple | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Lime Green | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Midnight Blue | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Neon | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Silver | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Vitality | $10.63 | $0.00 | $10.63 |
| 4 | Novo Pods & Coils - Novo 4 - Empty Pods 3pk | $2.55 | $0.00 | $10.20 |
| 2 | ZYN Nicotine Pouches 5pk - Cinnamon 6mg | $18.50 | $0.00 | $37.00 |
| 2 | ZYN Nicotine Pouches 5pk - Citrus 6mg | $18.50 | $0.00 | $37.00 |

RZSMOKE00002183

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 2 | ZYN Nicotine Pouches 5pk - Coffee 6mg | $18.50 | $0.00 | $37.00 |
| 2 | ZYN Nicotine Pouches 5pk - Cool Mint 6mg | $18.50 | $0.00 | $37.00 |
| 2 | ZYN Nicotine Pouches 5pk - Smooth 6mg | $18.50 | $0.00 | $37.00 |
| 2 | ZYN Nicotine Pouches 5pk - Spearmint 6mg | $18.50 | $0.00 | $37.00 |
| 2 | CAMO Wraps 25pk By Afghan Hemp - Natural | $14.00 | $0.00 | $28.00 |
| 2 | CAMO Wraps 25pk By Afghan Hemp - Vanilla | $14.00 | $0.00 | $28.00 |

Total quantities shipped: **351**

**Customer Note:** Please deliver it tomorrow 12/7 Thursday

Subtotal: **$3,589.49**
Total: **$3,589.49**

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002184

# INVOICE



**PAID**

| Order # | Date | Total |
|---------|------|-------|
| 329925 | Dec 7, 2023 | **$7,462.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 5 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $200.00 |
| 24 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $37.50 | $0.00 | $900.00 |
| 22 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $825.00 |
| 25 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $37.50 | $0.00 | $937.50 |
| 23 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $862.50 |
| 23 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $862.50 |
| 27 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $37.50 | $0.00 | $1,012.50 |
| 23 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $862.50 |

Total quantities shipped: **197**

Subtotal: $7,462.50
Total: $7,462.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002185

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 329955 | Dec 7, 2023 | **$6,578.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | White Maeng Da By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $299.00 |
| 10 | Super Indo By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $149.50 |
| 10 | Trainwreck By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $149.50 |
| 10 | White Maeng Da By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $80.50 |
| 1 | Tobacco Silver No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | $10.50 | $0.00 | $10.50 |
| 2 | Pampaya By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | $10.50 | $0.00 | $21.00 |
| 5 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 2 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 5 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $30.00 |
| 6 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $36.00 |
| 3 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 9 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $58.50 |
| 9 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $58.50 |
| 7 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $45.50 |
| 7 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $45.50 |
| 4 | Mango Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 5 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 7 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $45.50 |
| 3 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 5 | Grapple Berry By Pop Hit - 3mg - 60ml | $5.50 | $0.00 | $27.50 |
| 3 | Strawberry Watermelon By Pop Hit - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 5 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 3 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 6 | Lava Flow By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $36.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | $38.75 | $0.00 | $116.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $38.75 |
| 2 | Orion Bar 7500 10pk - Dragon Fruit Berry | $65.00 | $0.00 | $130.00 |
| 5 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $200.00 |
| 7 | Funky Land Ti7000 5pk (Funky Republic) - Orange Starfruit Kiwi Ice (OSK Ice) | $36.25 | $0.00 | $253.75 |
| 1 | Dummy Vapes 8000 Puffs 5pk - Tobacco | $42.50 | $0.00 | $42.50 |
| 1 | RAZ CA6000 10pk - Alaskan Mint | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Clear | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Crushed Berries | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Frozen Strawberry | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Fuji Blue Raz | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Fuji Pear | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Hawaii Sunset | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Mango Mania | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Miami Mint | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Peach Pear | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Pom Pom Raz | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Spearmint | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Strawberry Kiwi | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Strazz | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Watermelon Ice | $72.50 | $0.00 | $72.50 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 4 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |

RZSMOKE00002186

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 2 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 4 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 1 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 4 | Orange Mango Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 2 | Orange Mango Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 4 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Guava Peach By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Guava Peach By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 2 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Blue Razz Slushy By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Kiwi Pomberry By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Lemon Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Clear By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Lemon Sugar Cookie By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 1 | Sour Watermelon Strawberry By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 4 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $32.50 | $0.00 | $65.00 |

RZSMOKE00002187

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | $32.50 | $0.00 | $65.00 |

Total quantities shipped: **401**

**Customer Note:** Please deliver it tomorrow 12/8 Friday

Subtotal: $6,578.50

Total: $6,578.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002188

# INVOICE


**PAID**

| Order # | Date | Total |
|---|---|---|
| 330111 | Dec 9, 2023 | **$3,036.20** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $200.00 |
| 3 | White Maeng Da By Earth Kratom - Powder - 1kg | $39.10 | $0.00 | $117.30 |
| 4 | White Maeng Da By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $87.40 |
| 20 | Gold By OPMS - 2ct | $9.00 | $0.00 | $180.00 |
| 20 | Gold By OPMS - 3ct | $13.00 | $0.00 | $260.00 |
| 15 | Gold By OPMS - 5ct | $21.00 | $0.00 | $315.00 |
| 5 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $200.00 |
| 2 | Crave Max 2500 Puffs 10pk - Clear 3% | $56.50 | $0.00 | $113.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | $32.50 | $0.00 | $32.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $32.50 | $0.00 | $32.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $32.50 | $0.00 | $65.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | $32.50 | $0.00 | $32.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $32.50 | $0.00 | $65.00 |
| 5 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $200.00 |
| 1 | EB Create BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | $63.50 | $0.00 | $63.50 |

Total quantities shipped: **115**

| | |
|---|---|
| Subtotal: | $3,036.20 |
| Total: | $3,036.20 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002189

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 330281 | Dec 12, 2023 | **$3,069.85** | PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $200.00 |
| 10 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Guava Ice | $36.25 | $0.00 | $362.50 |
| 5 | Lost Mary OS5000 10pk - Cherry Cola | $72.50 | $0.00 | $362.50 |
| 5 | Lost Mary OS5000 10pk - Berry Passion Fruit Grape | $72.50 | $0.00 | $362.50 |
| 5 | Lost Mary OS5000 10pk - Cranberry Kiwi | $72.50 | $0.00 | $362.50 |
| 1 | Lost Mary MO5000 5pk - Blue Razz Ice | $36.25 | $0.00 | $36.25 |
| 5 | Green Vein Maeng Da By Whole Herbs - Capsules - 60ct | $4.49 | $0.00 | $22.45 |
| 5 | Green Vein Maeng Da By Whole Herbs - Capsules - 120ct | $7.48 | $0.00 | $37.40 |
| 7 | Lost Mary MO5000 5pk - Banana Raspberry Ice | $36.25 | $0.00 | $253.75 |
| 7 | Lost Mary MO5000 5pk - Cherry Blossom Grape | $36.25 | $0.00 | $253.75 |
| 7 | Lost Mary MO5000 5pk - Strawberry Kiwi Ice | $36.25 | $0.00 | $253.75 |

Total quantities shipped: 77

|  | |
|---|---|
| Subtotal: | $3,069.85 |
| Total: | $3,069.85 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002190

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | **PAID** |
| 330282 | Dec 12, 2023 | **$3,000.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $200.00 |
| 20 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $800.00 |
| 30 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $1,200.00 |
| 20 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $800.00 |

Total quantities shipped: **75**

|  |  |
|---|---|
| Subtotal: | $3,000.00 |
| Total: | $3,000.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002191

# INVOICE


**PAID**

| Order # | Date | Total |
|---|---|---|
| 330497 | Dec 13, 2023 | $3,025.50 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $200.00 |
| 1 | Orion Bar 7500 10pk - Blueberry Pie | $65.00 | $0.00 | $65.00 |
| 2 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Razz Cotton Carnival By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint Ice By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Lava Flow By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | Melon By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | Melon By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | Melon By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | 4/2/91 By Keep It 100 (Shake) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 1 | 4/2/91 By Keep It 100 (Shake) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 3 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Blue By Keep It 100 (OG Blue) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Blue By Keep It 100 (OG Blue Iced) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Purple By Keep It 100 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Purple By Keep It 100 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Purple Iced By Keep It 100 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Harvest By Keep It 100 (Autumn Harvest) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Mlow By Keep It 100 (Mallow) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Mlow By Keep It 100 (Mallow) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Trop Blue By Keep It 100 (OG Tropical Blue) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Trop Blue By Keep It 100 (OG Tropical Blue) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | B.A.L By Keep It 100 (Berry AU Lait) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Maui By Keep It 100 (Maui Blast) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Maui By Keep It 100 (Maui Blast) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Foster By Keep It 100 (Nana Foster) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Foster By Keep It 100 (Nana Foster) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Fusion By Keep It 100 (OG Island Fusion) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Fusion By Keep It 100 (OG Island Fusion) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Orchard By Keep It 100 (OG Orchard) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Orchard By Keep It 100 (OG Orchard) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Pink By Keep It 100 (OG Pink) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Summer Blue By Keep It 100 (OG Summer Blue) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Summer Blue By Keep It 100 (OG Summer Blue) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Marshmallow Milk By The One - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Apple By The One - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Apple By The One - 6mg - 100ml | $6.50 | $0.00 | $19.50 |

RZSMOKE00002192

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Blueberry By The One - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry By The One - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Lemon Pie Crumble By The One - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Unicorn Tears By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Unicorn Tears By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Custard Cookie By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Shamrock Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Butter Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Jam By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Jam By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Jam By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Jam By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Killer Kustard Lemon By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Killer Kustard By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Killer Kustard By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Rainbow Road By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Strawberry Parfait By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $32.50 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Sour Apple Ice | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Strawberry Watermelon | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Wild Berry Bliss | $65.00 | $0.00 | $65.00 |
| 10 | EB Create BC5000 10pk - Sunset | $63.50 | $0.00 | $635.00 |
| 1 | EB Create BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | $63.50 | $0.00 | $63.50 |

Total quantities shipped: **295**

**Customer Note:** Please deliver it tomorrow 12/14 Thursday

Subtotal: $3,025.50

Total: $3,025.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002193

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 330653 | Dec 14, 2023 | **$4,431.63** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 16 | EB Create BC5000 10pk - Peach Berry | $63.50 | $0.00 | $1,016.00 |
| 20 | EB Create BC5000 10pk - Strawberry Pina Colada | $63.50 | $0.00 | $1,270.00 |
| 8 | Green Vein Maeng Da By OPMS - 36g - 60 Capsules | $4.89 | $0.00 | $39.12 |
| 12 | Green Vein Maeng Da By OPMS - 72g - 120 Capsules | $9.49 | $0.00 | $113.88 |
| 8 | Green Vein Maeng Da By OPMS - 144g - 240 Capsules | $16.10 | $0.00 | $128.80 |
| 1 | Green Vein Maeng Da By OPMS - 288g - 480 Capsules | $27.31 | $0.00 | $27.31 |
| 3 | White Vein Indo By OPMS - 36g - 60 Capsules | $4.89 | $0.00 | $14.67 |
| 4 | White Vein Indo By OPMS - 72g - 120 Capsules | $9.49 | $0.00 | $37.96 |
| 3 | Super Green Borneo By OPMS - 36g - 60 Capsules | $5.29 | $0.00 | $15.87 |
| 2 | Super Green Borneo By OPMS - 72g - 120 Capsules | $10.06 | $0.00 | $20.12 |
| 3 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | $52.50 | $0.00 | $157.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | $52.50 | $0.00 | $52.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Strawberry Ice Cream | $52.50 | $0.00 | $52.50 |
| 5 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $30.00 |
| 1 | RabBeats RC10000 5pk - Strawberry Ice | $41.25 | $0.00 | $41.25 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | $32.50 | $0.00 | $65.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $32.50 | $0.00 | $32.50 |
| 5 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $200.00 |
| 6 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $36.00 |
| 12 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $69.00 |
| 24 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $138.00 |
| 12 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 6 | Crisp Menthol By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $36.00 |
| 12 | Trainwreck By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $179.40 |
| 3 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 6 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 3 | Mango Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 6 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $18.00 |
| 1 | Air Bar Mini 2000 Puffs - Clear | $40.00 | $0.00 | $40.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $38.75 |

Total quantities shipped: **229**

**Customer Note:** Please deliver it tomorrow
12/15 Friday

| | |
|---|---|
| Subtotal: | $4,431.63 |
| Total: | $4,431.63 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002194

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 330833 | Dec 16, 2023 | **$3,999.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $200.00 |
| 4 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | $5.50 | $0.00 | $22.00 |
| 3 | Mango Iced By Reds Apple - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 5 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $200.00 |
| 2 | EB Create BC5000 10pk - Mixed Fruity | $63.50 | $0.00 | $127.00 |
| 5 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $200.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | $35.00 | $0.00 | $140.00 |
| 3 | Guava Iced By Reds Apple - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 15 | Logic Pro 2ct 10pk - Menthol 20mg | $62.50 | $0.00 | $937.50 |

Total quantities shipped: **105**

**Customer Note:** Please deliver it on Monday 12/18

| | |
|---|---|
| Subtotal: | $3,999.50 |
| Total: | $3,999.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002195

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 330974 | Dec 18, 2023 | **$3,517.10** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $200.00 |
| 1 | Punch Berry Ice By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Lemon Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |
| 2 | Trainwreck By Earth Kratom - Powder - 1kg | $39.10 | $0.00 | $78.20 |
| 2 | Maeng Da By Earth Kratom - Powder - 1kg | $39.10 | $0.00 | $78.20 |
| 20 | Geek Vape Pods & Coils - GeekVape B 0.4 Coils 5pk | $7.62 | $0.00 | $152.40 |
| 5 | Geek Vape Pods & Coils - GeekVape Z 0.15 Coils 5pk | $7.78 | $0.00 | $38.90 |
| 5 | Geek Vape Pods & Coils - GeekVape Z2 0.2 Coils 5pk | $7.78 | $0.00 | $38.90 |
| 1 | RAZ CA6000 10pk - Crushed Berries | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Frozen Strawberry | $72.50 | $0.00 | $72.50 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | $35.00 | $0.00 | $140.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | $35.00 | $0.00 | $70.00 |
| 3 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | $35.00 | $0.00 | $105.00 |
| 3 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | $35.00 | $0.00 | $105.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $35.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | Juicy Bar Pro JB7500 10pk - Blueberry Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Cranberry Grape Ice | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Coconut Banana | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Fruit Cocktail Ice | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Orange Mango Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Strawberry Pina Colada | $80.00 | $0.00 | $80.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Strawberry Watermelon | $80.00 | $0.00 | $80.00 |
| 6 | Mango Iced By Reds Apple - 3mg - 60ml | $5.50 | $0.00 | $33.00 |
| 6 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | $5.50 | $0.00 | $33.00 |

Total quantities shipped: **114**

**Customer Note:** Please deliver it tomorrow 12/19 Tuesday

| | |
|---|---|
| Subtotal: | $3,517.10 |
| Total: | $3,517.10 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon

RZSMOKE00002196

as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002197

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 331083 | Dec 19, 2023 | **$6,791.28** |  **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $200.00 |
| 5 | Yocan Lux Plus Battery 12ct Display | $77.05 | $0.00 | $385.25 |
| 6 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | $35.00 | $0.00 | $210.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | $35.00 | $0.00 | $140.00 |
| 4 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | $35.00 | $0.00 | $140.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $38.75 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Red Mango By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $5.50 |
| 5 | RAZ TN9000 5pk - Orange Raspberry | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $200.00 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blue Razz | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | $33.75 | $0.00 | $67.50 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Rainbow Blast | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | $33.75 | $0.00 | $33.75 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Kiwi Ice | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Jewel Mint | $33.75 | $0.00 | $67.50 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Peach Ringz | $33.75 | $0.00 | $67.50 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | $33.75 | $0.00 | $33.75 |
| 2 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Watermelon Skittlz | $33.75 | $0.00 | $67.50 |
| 6 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $5.14 | $0.00 | $30.84 |
| 2 | Novo 2 Kit By Smok - IML White Cobra | $11.21 | $0.00 | $22.42 |
| 1 | Novo 2 Kit By Smok - IML Red Cobra | $11.21 | $0.00 | $11.21 |
| 1 | Novo 2 Kit By Smok - IML Blue Cobra | $11.21 | $0.00 | $11.21 |
| 2 | Novo 2 Kit By Smok - IML Black Cobra | $11.21 | $0.00 | $22.42 |
| 3 | GT Coils By Vaporesso - GTi Coils - Mesh 0.4 Coils 5pk | $7.91 | $0.00 | $23.73 |
| 6 | Novo Pods & Coils - Novo 2X - Meshed 0.8 MTL Pods 3pk | $5.14 | $0.00 | $30.84 |
| 10 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $46.10 |
| 10 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.60 | $0.00 | $46.00 |
| 10 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | $7.06 | $0.00 | $70.60 |
| 8 | RPM Pods & Coils - RPM 2 - Mesh 0.16 Coils 5pk | $8.28 | $0.00 | $66.24 |
| 4 | TFV16 Coils & Tanks - TFV16 Coils - Mesh 0.17 Coils 3pk | $6.36 | $0.00 | $25.44 |
| 4 | TFV16 Coils & Tanks - TFV16 Coils - Triple Mesh 0.15 Coils 3pk | $8.26 | $0.00 | $33.04 |
| 2 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |

RZSMOKE00002198

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Mixed Berry By Fruit Monster - 16mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 2 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 1 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 6 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $36.00 |
| 2 | Crisp Menthol By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $12.00 |
| 2 | Crisp Menthol By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $12.00 |
| 2 | Mango By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $12.00 |
| 1 | American Patriots By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | American Patriots By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $6.00 |
| 2 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 1 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 2 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Yocan Evolve Plus XL (2020 Version) - Black | $16.96 | $0.00 | $16.96 |
| 1 | Yocan Evolve Plus XL (2020 Version) - Champagne Gold | $16.96 | $0.00 | $16.96 |
| 1 | Yocan Evolve Plus XL (2020 Version) - Light Blue | $16.96 | $0.00 | $16.96 |
| 1 | Yocan Evolve Plus XL (2020 Version) - Silver | $16.96 | $0.00 | $16.96 |
| 1 | Lookah - Bear Cartridge Battery - Aqua | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Blue | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Blue Tie-Dye | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Cyan | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Gray | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Green | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Pink Tie-Dye | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Purple | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Purple Tie-Dye | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Rainbow | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Red | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Yellow Tie-Dye | $12.50 | $0.00 | $12.50 |
| 2 | Hush Kratom Liquid Extract - Hush Kratom Nano 12ct | $103.80 | $0.00 | $207.60 |
| 5 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct | $129.60 | $0.00 | $648.00 |
| 6 | K Shot Kratom Extract - K Shot 12ct (Original Orange) | $84.00 | $0.00 | $504.00 |
| 1 | K Shot Kratom Extract - K Shot Black 12ct | $87.00 | $0.00 | $87.00 |
| 1 | K Shot Kratom Extract - K Shot NU 12ct | $39.00 | $0.00 | $39.00 |
| 1 | K Shot Kratom Extract - K Blast 12ct | $90.00 | $0.00 | $90.00 |

Total quantities shipped: **289**

Subtotal: $6,791.28

Total: $6,791.28

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

RZSMOKE00002199

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002200

# INVOICE

| Order # | Date | Total |  |
|---|---|---|---|
| 331088 | Dec 19, 2023 | $3,064.85 |  PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | Trainwreck By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $140.40 |
| 30 | Trainwreck By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $241.50 |
| 15 | White Maeng Da By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $70.20 |
| 15 | White Maeng Da By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $120.75 |
| 10 | White Maeng Da By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $149.50 |
| 1 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $36.25 | $0.00 | $36.25 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | $32.50 | $0.00 | $65.00 |
| 2 | Orion Bar 7500 10pk - Wild Berry Bliss | $65.00 | $0.00 | $130.00 |
| 2 | Spaceman 10K Pro 5pk - Banana Cake | $35.00 | $0.00 | $70.00 |
| 2 | Spaceman 10K Pro 5pk - Juicy Rainbow Ice | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | $35.00 | $0.00 | $70.00 |
| 5 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Orange Raspberry | $40.00 | $0.00 | $200.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $116.25 |
| 5 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $200.00 |
| 2 | RAZ TN9000 5pk - Cactus Jack | $40.00 | $0.00 | $80.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $38.75 |

Total quantities shipped: **160**

|  |  |
|---|---|
| Subtotal: | $3,064.85 |
| Total: | $3,064.85 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002201

# INVOICE

 **PAID**

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 331188 | Dec 20, 2023 | $2,993.90 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $36.00 |
| 6 | All Melon By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $36.00 |
| 3 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $15.00 |
| 2 | Modus Gold Series Kratom Gummies - FLO - Malay (Focus) 1000mg | $15.50 | $0.00 | $31.00 |
| 2 | Modus Gold Series Kratom Gummies - Mello - Indo (Relax) 1000mg | $15.50 | $0.00 | $31.00 |
| 2 | Modus Gold Series Kratom Gummies - Zing - Mang Da (Energy) 1000mg | $15.50 | $0.00 | $31.00 |
| 3 | MIT45 Boost Bites - Boost Bites 24ct | $11.55 | $0.00 | $34.65 |
| 1 | MIT45 Boost Bites - Boost Bites 5ct x 20pk | $54.00 | $0.00 | $54.00 |
| 1 | GLAMEE GT8000 5pk - Blue Razz Ice | $30.00 | $0.00 | $30.00 |
| 1 | GLAMEE GT8000 5pk - Mixed Berries | $30.00 | $0.00 | $30.00 |
| 1 | GLAMEE GT8000 5pk - Watermelon Cherry | $30.00 | $0.00 | $30.00 |
| 2 | GLAMEE GT8000 5pk - Cool Mint | $30.00 | $0.00 | $60.00 |
| 1 | GLAMEE GT8000 5pk - Peach Ice | $30.00 | $0.00 | $30.00 |
| 1 | GLAMEE GT8000 5pk - Strawberry Banana | $30.00 | $0.00 | $30.00 |
| 2 | VGOD POD 4KR 10pk - Lush Ice | $55.00 | $0.00 | $110.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $38.75 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | $32.50 | $0.00 | $65.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Clear | $32.50 | $0.00 | $32.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | $32.50 | $0.00 | $32.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | $32.50 | $0.00 | $65.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | $32.50 | $0.00 | $32.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $32.50 | $0.00 | $65.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $32.50 | $0.00 | $32.50 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $32.50 | $0.00 | $32.50 |
| 5 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $200.00 |
| 4 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $160.00 |
| 5 | RAZ TN9000 5pk - Orange Raspberry | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $200.00 |
| 1 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $40.00 |
| 5 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $190.00 |
| 3 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $291.00 |

Total quantities shipped: **97**

**Customer Note:** Please deliver it tomorrow
12/21 Thursday

| | |
|---|---|
| **Subtotal:** | $2,993.90 |
| **Total:** | $2,993.90 |

RZSMOKE00002202

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**
**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002203

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 331264 | Dec 21, 2023 | **$3,006.25** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   *Distributor*
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $38.75 |
| 1 | FRIOBAR MX 10K Display Kit + Free Tasting Station | $350.00 | $0.00 | $350.00 |
| 20 | EB Create BC5000 10pk - Miami Mint | $63.50 | $0.00 | $1,270.00 |
| 10 | EB Create BC5000 10pk - Strawberry Kiwi | $63.50 | $0.00 | $635.00 |
| 10 | EB Create BC5000 10pk - Strawberry Watermelon | $63.50 | $0.00 | $635.00 |

Total quantities shipped: **44**

|  | |
|---|---|
| Subtotal: | $3,006.25 |
| Total: | $3,006.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002204

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 331405 | Dec 23, 2023 | **$6,199.98** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 15 | EB Create BC5000 10pk - Cranberry Grape | $63.50 | $0.00 | $952.50 |
| 1 | Juice Head Nicotine Pouches 5pk - Watermelon Strawberry Mint 6mg | $10.50 | $0.00 | $10.50 |
| 1 | Juice Head Nicotine Pouches 5pk - Mango Strawberry Mint 6mg | $10.50 | $0.00 | $10.50 |
| 3 | Smoke Odor 13oz Candle Jar - Orange Lemon Splash | $5.12 | $0.00 | $15.36 |
| 10 | Lost Mary MO5000 5pk - Blue Razz Ice | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Watermelon Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Alphonso Mango Ice | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Colombian Coffee Ice | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Iced Peach Colada | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Kiwi Dragon Fruit Berry Ice | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Sour Gami Mint | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - White Strawberry Ice | $36.25 | $0.00 | $362.50 |
| 4 | RPM Pods & Coils - RPM 2 - Mesh 0.16 Coils 5pk | $8.28 | $0.00 | $33.12 |
| 1 | FRIOBAR MX 10K Display Kit + Free Tasting Station | $350.00 | $0.00 | $350.00 |
| 2 | FRIOBAR MX 10K 5pk - Aloe Grape Ice | $35.00 | $0.00 | $70.00 |
| 2 | FRIOBAR MX 10K 5pk - Blueberry Raspberry Lemon | $35.00 | $0.00 | $70.00 |
| 2 | FRIOBAR MX 10K 5pk - Blueberry Sparkling | $35.00 | $0.00 | $70.00 |
| 2 | FRIOBAR MX 10K 5pk - Cherry Lemon | $35.00 | $0.00 | $70.00 |
| 2 | FRIOBAR MX 10K 5pk - Double Apple | $35.00 | $0.00 | $70.00 |
| 2 | FRIOBAR MX 10K 5pk - Miami Mint | $35.00 | $0.00 | $70.00 |
| 2 | FRIOBAR MX 10K 5pk - Orange Lime Ice | $35.00 | $0.00 | $70.00 |
| 2 | FRIOBAR MX 10K 5pk - Raspberry Watermelon | $35.00 | $0.00 | $70.00 |
| 2 | FRIOBAR MX 10K 5pk - Strawberry Ice | $35.00 | $0.00 | $70.00 |
| 2 | FRIOBAR MX 10K 5pk - Strawberry Mango | $35.00 | $0.00 | $70.00 |
| 3 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Mango Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Draco By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 3 | Draco By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Draco By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Draco Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 3 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon By Reds Apple - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Iced By Reds Apple - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Original Iced By Reds Apple - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Original By Reds Apple - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Mango Cushman By Nasty Juice - 3mg - 60ml | $5.00 | $0.00 | $15.00 |
| 3 | Heisenberg The Berg Menthol By InneVape - 3mg - 75ml | $6.25 | $0.00 | $18.75 |
| 2 | Mango Strawberry Dragonfruit By Pod Juice 55 - 12mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Strawberry Iced By Reds Apple - 3mg - 100ml | $6.50 | $0.00 | $19.50 |

RZSMOKE00002205

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Strawberry Trap Queen By Nasty Juice - 3mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 5 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $30.00 |
| 3 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 7 | Frozen Green Apple Straw-Melon Chew By Mighty Vapors - 6mg - 100ml | $5.50 | $0.00 | $38.50 |
| 3 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Peach Ringz | $33.75 | $0.00 | $33.75 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |

Total quantities shipped: **268**

**Customer Note:** Please deliver it on
Tuesday 12/26

Subtotal: $6,199.98

Total: $6,199.98

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002206

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 331509 | Dec 26, 2023 | **$3,132.50** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $32.50 | $0.00 | $65.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 5 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Violet (Grape Strawberry) | $40.00 | $0.00 | $200.00 |

Total quantities shipped: **81**

| | |
|---|---|
| Subtotal: | $3,132.50 |
| Total: | $3,132.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002207

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 331536 | Dec 26, 2023 | **$3,006.25** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Orange Raspberry | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Violet (Grape Strawberry) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $200.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | $32.50 | $0.00 | $65.00 |
| 1 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | $36.25 | $0.00 | $36.25 |

Total quantities shipped: 77

|  | |
|---|---|
| Subtotal: | $3,006.25 |
| Total: | $3,006.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002208

# INVOICE

| | | | | |
|---|---|---|---|---|
| **Order #** 331571 | **Date** Dec 26, 2023 | **Total** $4,103.13 | | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Violet (Grape Strawberry) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Night Crawler | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Orange Raspberry | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $200.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct | $129.60 | $0.00 | $129.60 |
| 10 | Black By OPMS - 5ct | $21.00 | $0.00 | $210.00 |
| 10 | Trainwreck By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $149.50 |
| 10 | Trainwreck By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $126.50 |
| 10 | Trainwreck By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $218.50 |
| 9 | White Maeng Da By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $113.85 |
| 10 | White Maeng Da By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $218.50 |
| 10 | White Vein Maeng Da By Remarkable Herbs - 1 oz | $2.01 | $0.00 | $20.10 |
| 10 | White Vein Maeng Da By Remarkable Herbs - 3 oz | $4.60 | $0.00 | $46.00 |
| 10 | Green Vein Maeng Da By Remarkable Herbs - 1 oz | $2.01 | $0.00 | $20.10 |
| 10 | Green Vein Maeng Da By Remarkable Herbs - 3 oz | $4.60 | $0.00 | $46.00 |
| 10 | White Vein Indo By OPMS - 36g - 60 Capsules | $4.89 | $0.00 | $48.90 |
| 10 | Maeng Da By NJOY Kratom - Capsules - 150ct | $6.70 | $0.00 | $67.00 |
| 8 | Maeng Da By NJOY Kratom - Powder - 30g | $2.01 | $0.00 | $16.08 |
| 2 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Killer Kustard By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Blood Orange Mango By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 1 | Strawberry Cream By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 2 | Vanilla Custard By Coastal Clouds - 6mg-60ml (TFN) | $5.50 | $0.00 | $11.00 |
| 7 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 2 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $116.00 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $95.00 |
| 1 | FRIOBAR MX 10K 5pk - Double Apple | $35.00 | $0.00 | $35.00 |
| 1 | FRIOBAR MX 10K 5pk - Miami Mint | $35.00 | $0.00 | $35.00 |
| 1 | FRIOBAR MX 10K 5pk - Orange Lime Ice | $35.00 | $0.00 | $35.00 |
| 2 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Peach Ringz | $33.75 | $0.00 | $33.75 |

Total quantities shipped: **215**

**Customer Note:** Please deliver it tomorrow 12/17 Wednesday along with our other orders

**Subtotal:** $4,103.13
**Total:** $4,103.13

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

RZSMOKE00002209

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002210

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 331680 | Dec 27, 2023 | **$3,800.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $40.00 | $0.00 | $200.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $187.50 |
| 1 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $37.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $187.50 |

Total quantities shipped: **101**

|  |  |
|---|---|
| Subtotal: | $3,800.00 |
| Total: | $3,800.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002211

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 331693 | Dec 27, 2023 | $2,862.50 | PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $40.00 | $0.00 | $200.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $37.50 | $0.00 | $187.50 |
| 5 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $200.00 |
| 1 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $37.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $187.50 |
| 4 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | $36.25 | $0.00 | $145.00 |
| 5 | Lost Mary MO5000 5pk - Pineapple Apple Pear | $36.25 | $0.00 | $181.25 |
| 1 | Lost Mary MO5000 5pk - Sour Gami Mint | $36.25 | $0.00 | $36.25 |

Total quantities shipped: **76**

| | |
|---|---|
| Subtotal: | $2,862.50 |
| Total: | $2,862.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002212

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 331717 | Dec 27, 2023 | **$3,075.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $37.50 | $0.00 | $187.50 |
| 5 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Violet (Grape Strawberry) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $200.00 |

Total quantities shipped: **80**

| | |
|---|---|
| Subtotal: | $3,075.00 |
| Total: | $3,075.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002213

# INVOICE

PAID

| | | |
|---|---|---|
| **Order #** 331730 | **Date** Dec 27, 2023 | **Total** $3,007.50 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Violet (Grape Strawberry) | $40.00 | $0.00 | $200.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $187.50 |
| 5 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $200.00 |
| 3 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $120.00 |

Total quantities shipped: **78**

Subtotal: $3,007.50
Total: $3,007.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002214

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 331749 | Dec 27, 2023 | **$3,000.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $187.50 |
| 5 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Violet (Grape Strawberry) | $40.00 | $0.00 | $200.00 |
| 1 | Lost Mary OS5000 0% Nicotine 10pk - Triple Berry Duo Ice | $72.50 | $0.00 | $72.50 |
| 1 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $40.00 |

Total quantities shipped: 77

**Customer Note:** Please deliver it tomorrow 12/28 Thursday along with other orders

| | |
|---|---|
| Subtotal: | $3,000.00 |
| Total: | $3,000.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002215

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 331930 | Dec 28, 2023 | **$3,017.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Violet (Grape Strawberry) | $40.00 | $0.00 | $200.00 |
| 4 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $20.00 |
| 1 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 8 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $48.00 |
| 1 | CAMO Wraps 25pk By Afghan Hemp - Mango | $14.00 | $0.00 | $14.00 |
| 1 | CAMO Wraps 25pk By Afghan Hemp - Peach | $14.00 | $0.00 | $14.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | $35.00 | $0.00 | $35.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | $35.00 | $0.00 | $70.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | $35.00 | $0.00 | $35.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | $35.00 | $0.00 | $70.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $35.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | $35.00 | $0.00 | $70.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $187.50 |
| 5 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $40.00 | $0.00 | $200.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $37.50 | $0.00 | $187.50 |
| 5 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $200.00 |
| 4 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $160.00 |

Total quantities shipped: **92**

**Customer Note:** Please deliver it tomorrow 12/29 Friday

Subtotal: $3,017.00
Total: $3,017.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002216

# INVOICE



**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 332084 | Dec 30, 2023 | $4,944.75 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Violet (Grape Strawberry) | $40.00 | $0.00 | $200.00 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $380.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $116.00 |
| 6 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $570.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $187.50 |
| 3 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $112.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $187.50 |
| 4 | Blu Pods 5pk - Menthol 2.4% | $33.50 | $0.00 | $134.00 |
| 7 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 3 | Happy End Pink By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $18.00 |
| 5 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $30.00 |
| 1 | FRIOBAR MX 10K 5pk - Aloe Grape Ice | $35.00 | $0.00 | $35.00 |
| 1 | FRIOBAR MX 10K 5pk - Double Apple | $35.00 | $0.00 | $35.00 |
| 1 | FRIOBAR MX 10K 5pk - Miami Mint | $35.00 | $0.00 | $35.00 |
| 1 | FRIOBAR MX 10K 5pk - Raspberry Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | FRIOBAR MX 10K 5pk - Strawberry Ice | $35.00 | $0.00 | $35.00 |
| 1 | FRIOBAR MX 10K 5pk - Strawberry Mango | $35.00 | $0.00 | $35.00 |
| 5 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $193.75 |
| 5 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $193.75 |
| 5 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $193.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $77.50 |
| 3 | Chilled Banana By Pop Hit - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Chilled Banana By Pop Hit - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $105.00 |
| 3 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | $35.00 | $0.00 | $105.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | $35.00 | $0.00 | $35.00 |
| 7 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $45.50 |
| 5 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mango Peach Guava By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mixed Berry By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Passionfruit Orange Guava By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Banana By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |

RZSMOKE00002217

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 2 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Black Cherry By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Lime By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Lime Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry By Custard Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Vanilla By Custard Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mix Berry By Custard Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |

RZSMOKE00002218

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 2 | Butterscotch By Custard Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |

Total quantities shipped: **301**

**Customer Note:** Please deliver it on Tuesday 1/2

| | |
|---|---|
| Subtotal: | $4,944.75 |
| Total: | $4,944.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002219

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 332299 | Jan 2, 2024 | $3,235.94 |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Nord 4 Kit By Smok (80W) - Fluid Black Grey | $20.62 | $0.00 | $20.62 |
| 1 | Nord 4 Kit By Smok (80W) - White Armor | $20.62 | $0.00 | $20.62 |
| 5 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | $7.06 | $0.00 | $35.30 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $32.50 | $0.00 | $32.50 |
| 7 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $5.14 | $0.00 | $35.98 |
| 5 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $200.00 |
| 5 | Black By OPMS - 5ct | $21.00 | $0.00 | $105.00 |
| 2 | Red Vein Maeng Da By OPMS - 288g - 480 Capsules | $27.31 | $0.00 | $54.62 |
| 2 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $77.50 |
| 12 | Kringle Curse By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Tribeca By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $69.00 |
| 6 | MIT45 Kratom Liquid - MIT45 GO 12ct | $52.80 | $0.00 | $316.80 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Fruit Paradise | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Splash Bros Lemonade | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Clear Jewel | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Bubble Melon | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Pink Burst Chew | $33.75 | $0.00 | $33.75 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | $35.00 | $0.00 | $35.00 |
| 1 | Air Bar AB7500 10pk - Cool Mint | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Clear | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Juicy Mango Peach | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Pink Burst | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Raspberry Watermelon | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Strawberry Cheesecake | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Watermelon Ice | $70.00 | $0.00 | $70.00 |
| 1 | Yocan Lux Battery - Lux Max - 12ct Display | $82.80 | $0.00 | $82.80 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | $33.75 | $0.00 | $33.75 |
| 2 | Red Vein Maeng Da By OPMS - 144g - 240 Capsules | $16.10 | $0.00 | $32.20 |
| 4 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $77.50 |
| 1 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $37.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $37.50 | $0.00 | $187.50 |
| 5 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Violet (Grape Strawberry) | $40.00 | $0.00 | $200.00 |

Total quantities shipped: **122**

**Customer Note:** Please deliver it tomorrow 1/3 Wednesday

| | |
|---|---|
| Subtotal: | $3,235.94 |
| Total: | $3,235.94 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon

RZSMOKE00002220

as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002221

# INVOICE  PAID

| Order # | Date | Total |
|---|---|---|
| 332387 | Jan 3, 2024 | $5,876.62 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $193.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $116.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $116.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $116.25 |
| 5 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $193.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $116.25 |
| 5 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $193.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $116.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $116.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $116.25 |
| 5 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $193.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $116.25 |
| 5 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | $38.75 | $0.00 | $193.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $116.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $38.75 |
| 5 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $200.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | $35.00 | $0.00 | $70.00 |
| 2 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct | $129.60 | $0.00 | $259.20 |
| 1 | Wild Berry Incense Sticks - Cherry Vanilla | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Fizzy Pop | $7.48 | $0.00 | $7.48 |

RZSMOKE00002222

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Wild Berry Incense Sticks - Opium Type | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Vanilla | $7.48 | $0.00 | $7.48 |

Total quantities shipped: **152**

|  |  |
|--|--|
| Subtotal: | $5,876.62 |
| Total: | $5,876.62 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002223

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 332818 | Jan 8, 2024 | **$6,506.48** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Wild Berry Incense Sticks - Blend 22 | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Champa Flower | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Cherry Vanilla | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Dragons Blood | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Egyptian Cotton | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Fizzy Pop | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Fresh Rain | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - King Cake | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Ocean Wind | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Opium Type | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Patchouli | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Peace Of Mind | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Raspberry Rose | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Sandalwood | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Sweet Pea Type | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Tranquility | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Vanilla | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Wizard | $7.48 | $0.00 | $7.48 |
| 29 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $188.50 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | $35.00 | $0.00 | $35.00 |
| 6 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $39.00 |
| 12 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 6 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $34.50 |
| 24 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $138.00 |
| 24 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $138.00 |
| 1 | Air Bar Nex 6500 Puffs - Mexican Mango | $62.50 | $0.00 | $62.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $116.25 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Watermelon Kiwi Berrie | $65.00 | $0.00 | $65.00 |
| 10 | Modus Gold Series Kratom Gummies - FLO - Malay (Focus) 1000mg | $15.50 | $0.00 | $155.00 |
| 10 | Modus Gold Series Kratom Gummies - Mello - Indo (Relax) 1000mg | $15.50 | $0.00 | $155.00 |
| 10 | Modus Gold Series Kratom Gummies - Zing - Mang Da (Energy) 1000mg | $15.50 | $0.00 | $155.00 |
| 5 | RAZ TN9000 5pk - Clear | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Peach Grapefruit | $40.00 | $0.00 | $200.00 |
| 2 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | $40.00 | $0.00 | $80.00 |
| 5 | RAZ TN9000 5pk - Tobacco | $40.00 | $0.00 | $200.00 |
| 3 | Geek Vape Pods & Coils - GeekVape Z 0.15 Coils 5pk | $7.78 | $0.00 | $23.34 |
| 5 | Geek Vape Pods & Coils - GeekVape Z1 0.4 Coils 5pk | $7.78 | $0.00 | $38.90 |
| 3 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $13.83 |
| 2 | Nord Pods & Coils - Nord 2 - Empty RPM Pods 3pk | $2.26 | $0.00 | $4.52 |
| 7 | Lost Mary MO5000 5pk - Miami Mint | $36.25 | $0.00 | $253.75 |
| 5 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $36.25 | $0.00 | $181.25 |
| 4 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | $38.75 | $0.00 | $155.00 |
| 10 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $387.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $155.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $77.50 |
| 5 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $193.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |

RZSMOKE00002224

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RZ 1N2000 5pk - Triple Berry Ice | $42.00 | $0.00 | $210.00 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |
| 6 | Air Bar Nex 6500 Puffs - Blackberry Ice | $62.50 | $0.00 | $375.00 |
| 2 | Air Bar Nex 6500 Puffs - Blueberry Ice | $62.50 | $0.00 | $125.00 |
| 1 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | $52.50 | $0.00 | $52.50 |
| 3 | GLAMEE GT8000 5pk - Blue Razz Ice | $30.00 | $0.00 | $90.00 |
| 2 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | $30.00 | $0.00 | $60.00 |
| 1 | GLAMEE GT8000 5pk - Mixed Berries | $30.00 | $0.00 | $30.00 |
| 24 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $156.00 |
| 1 | Berries By Reds Apple - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $70.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | $32.50 | $0.00 | $65.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $38.75 |

Total quantities shipped: **311**

**Customer Note:** Please deliver it tomorrow 1/9 Tuesday

Subtotal: $6,506.48
Total: $6,506.48

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002225

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 332912 | Jan 9, 2024 | **$3,043.46** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Tobacco | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $200.00 |
| 1 | Lost Mary OS5000 0% Nicotine 10pk - Strawberry Ice | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Diamond 10pk - Love Story | $33.00 | $0.00 | $33.00 |
| 1 | Orion Bar 7500 10pk - Juicy Peach | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Peach Colada | $65.00 | $0.00 | $65.00 |
| 4 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 5 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 1 | RAZ TN9000 5pk - Clear | $40.00 | $0.00 | $40.00 |
| 3 | JUUL Pods 8pk - Menthol 3% 4 Pods | $97.00 | $0.00 | $291.00 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $97.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $77.50 |
| 1 | Juicy Bar Pro JB7500 10pk - Peach Mango Pineapple | $80.00 | $0.00 | $80.00 |
| 1 | Wild Berry Incense Sticks - Champa Flower | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Ocean Wind | $7.48 | $0.00 | $7.48 |
| 5 | Berries By Reds Apple - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 6 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $240.00 |
| 5 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $200.00 |

Total quantities shipped: **113**

**Customer Note:** Please deliver it tomorrow 1/10 Wednesday

| | |
|---|---|
| Subtotal: | $3,043.46 |
| Total: | $3,043.46 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

RZSMOKE00002226

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002227

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 332983 | Jan 10, 2024 | **$4,362.00** | PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $291.00 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $58.00 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $95.00 |
| 1 | ALTO Pods 5pk By VUSE - Golden Tobacco 1.8% 2pk | $58.00 | $0.00 | $58.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $38.75 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $32.50 | $0.00 | $32.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | $32.50 | $0.00 | $65.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $37.50 | $0.00 | $375.00 |

Total quantities shipped: **109**

| | |
|---|---|
| Subtotal: | $4,362.00 |
| Total: | $4,362.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

RZSMOKE00002228

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002229

# INVOICE

| | Order #<br>333036 | Date<br>Jan 10, 2024 | Total<br>$3,103.30 | PAID |
|---|---|---|---|---|

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Draco Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 5 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 3 | Draco Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Draco By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 5 | Draco By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 3 | Draco By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Lyra By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 5 | Lyra By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 3 | Lyra By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 5 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 3 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 5 | TFV16 Coils & Tanks - TFV16 Coils - Mesh 0.17 Coils 3pk | $6.36 | $0.00 | $31.80 |
| 10 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $400.00 |
| 1 | Juicy Bar Pro JB7500 10pk - Coconut Banana | $80.00 | $0.00 | $80.00 |
| 10 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $400.00 |
| 10 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | $5.50 | $0.00 | $55.00 |
| 10 | One Eyed Turtle By Micro Brew Vapors - 6mg - 100ml | $5.50 | $0.00 | $55.00 |
| 5 | Gold By OPMS - 5ct | $21.00 | $0.00 | $105.00 |
| 12 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $78.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | $35.00 | $0.00 | $70.00 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | $58.00 | $0.00 | $58.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $116.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $190.00 |
| 5 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $200.00 |
| 5 | RAZ TN9000 5pk - Citronnade | $40.00 | $0.00 | $200.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $187.50 |

Total quantities shipped: **141**

**Customer Note:** Please deliver it tomorrow 1/11 Thursday

| | |
|---|---|
| Subtotal: | $3,103.30 |
| Total: | $3,103.30 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002230

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 333137 | Jan 11, 2024 | **$3,008.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 19 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | $5.50 | $0.00 | $104.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $37.50 | $0.00 | $375.00 |
| 1 | Spaceman 10K Pro 5pk - Alphonso Mango | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Blackberry Razz | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Dragon Strawberry | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Green Apple Razz | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Polar Ice | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Peach Pear | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Pink Lemonade | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Rich Tobacco | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Root Beer | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Strawberry Lime | $35.00 | $0.00 | $35.00 |
| 2 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Tropical Nectar By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $38.75 |
| 5 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $200.00 |

Total quantities shipped: **112**

**Customer Note:** Please deliver it tomorrow 1/12 Friday

| | |
|---|---|
| Subtotal: | $3,008.50 |
| Total: | $3,008.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002231

# INVOICE


**PAID**

| Order # | Date | Total |
|---|---|---|
| 333147 | Jan 11, 2024 | **$3,798.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Air Bar Diamond 10pk - Strawberry Kiwi | $33.00 | $0.00 | $132.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 10 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | $62.50 | $0.00 | $625.00 |
| 10 | Air Bar Nex 6500 Puffs - Melon Kiwi | $62.50 | $0.00 | $625.00 |
| 10 | Air Bar Nex 6500 Puffs - Mexican Mango | $62.50 | $0.00 | $625.00 |
| 12 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $60.00 |
| 7 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.00 | $0.00 | $35.00 |
| 6 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $30.00 |
| 6 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $30.00 |
| 12 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $60.00 |
| 8 | Melon Kiwi By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $40.00 |
| 8 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $40.00 |
| 10 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $50.00 |
| 10 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $50.00 |
| 12 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $60.00 |
| 12 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $60.00 |
| 15 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $75.00 |
| 15 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $75.00 |
| 6 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 12 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 6 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 8 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $44.00 |
| 8 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $44.00 |
| 12 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 8 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $44.00 |
| 1 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 12 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Berries By Reds Apple - Salt Nicotine 30mg - 30ml | $5.50 | $0.00 | $66.00 |
| 12 | Berries By Reds Apple - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $66.00 |
| 10 | Grape By Reds Apple - Salt Nicotine 30mg - 30ml | $5.50 | $0.00 | $55.00 |
| 10 | Grape By Reds Apple - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $55.00 |
| 12 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Subzero By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $69.00 |

Total quantities shipped: **358**

**Customer Note:** Please deliver it tomorrow 1/12 Friday

| | |
|---|---|
| Subtotal: | $3,798.00 |
| Total: | $3,798.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002232

# INVOICE


**PAID**

| Order # | Date | Total |
|---|---|---|
| 333419 | Jan 15, 2024 | **$3,469.74** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Orion Bar 7500 10pk - Summer Berry Ice | $65.00 | $0.00 | $65.00 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $65.00 | $0.00 | $65.00 |
| 1 | Lost Mary OS5000 0% Nicotine 10pk - Cherry Peach Lemonade | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 0% Nicotine 10pk - Triple Berry Duo Ice | $72.50 | $0.00 | $72.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 2 | Blu Pods 5pk - Tobacco Ice 4% | $33.50 | $0.00 | $67.00 |
| 1 | Air Bar AB7500 10pk - Cherry Lemon Mint | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Cool Mint | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Peach Ice | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Watermelon Ice | $70.00 | $0.00 | $70.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 4 | Novo Pods & Coils - Novo 2 - Meshed 0.8 Clear Pods 3pk | $5.09 | $0.00 | $20.36 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $194.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $190.00 |
| 2 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 4 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $26.00 |
| 1 | ZYN Nicotine Pouches 5pk - Citrus 3mg | $18.50 | $0.00 | $18.50 |
| 5 | ZYN Nicotine Pouches 5pk - Coffee 6mg | $18.50 | $0.00 | $92.50 |
| 3 | ZYN Nicotine Pouches 5pk - Peppermint 6mg | $18.50 | $0.00 | $55.50 |
| 1 | ZYN Nicotine Pouches 5pk - Spearmint 3mg | $18.50 | $0.00 | $18.50 |
| 6 | ZYN Nicotine Pouches 5pk - Spearmint 6mg | $18.50 | $0.00 | $111.00 |
| 1 | Juicy Jay Hemp Wrap 25pk - Cherry Pie | $12.94 | $0.00 | $12.94 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blue Razz | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Rainbow Blast | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Kiwi Ice | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Tiff Jewel Mint | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Watermelon Skittlz | $33.75 | $0.00 | $33.75 |
| 5 | Novo Pods & Coils - Novo X - DC 0.8 MTL Pods 3pk | $4.83 | $0.00 | $24.15 |
| 4 | Novo Pods & Coils - Novo 2X - Meshed 0.8 MTL Pods 3pk | $5.14 | $0.00 | $20.56 |
| 2 | CAMO Wraps 25pk By Afghan Hemp - Goji Berry | $14.00 | $0.00 | $28.00 |
| 2 | CAMO Wraps 25pk By Afghan Hemp - Natural | $14.00 | $0.00 | $28.00 |
| 2 | CAMO Wraps 25pk By Afghan Hemp - Passion Fruit | $14.00 | $0.00 | $28.00 |
| 2 | CAMO Wraps 25pk By Afghan Hemp - Pineapple | $14.00 | $0.00 | $28.00 |
| 2 | CAMO Wraps 25pk By Afghan Hemp - Strawberry | $14.00 | $0.00 | $28.00 |
| 2 | CAMO Wraps 25pk By Afghan Hemp - Watermelon | $14.00 | $0.00 | $28.00 |
| 1 | CAMO Wraps 25pk By Afghan Hemp - Choco | $14.00 | $0.00 | $14.00 |
| 1 | CAMO Wraps 25pk By Afghan Hemp - Mango | $14.00 | $0.00 | $14.00 |
| 1 | CAMO Wraps 25pk By Afghan Hemp - Vanilla | $14.00 | $0.00 | $14.00 |
| 1 | Novo 2 Kit By Smok - 7 Color Resin Streak | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - 7 Color - Carbon Fiber | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Blue and Brown Resin Streak | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Blue Shell | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Green and Red Resin Streak | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Yellow and Purple Resin Streak | $11.78 | $0.00 | $11.78 |
| 1 | Xros Mini Kit By Vaporesso - Grape Purple | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Lime Green | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Midnight Blue | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Neon | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Orange Red | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Sakura Pink | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Sierra Blue | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Silver | $10.63 | $0.00 | $10.63 |

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Xros Mini Kit By Vaporesso - Space Grey | $10.63 | $0.00 | $10.63 |
| 1 | Xros Mini Kit By Vaporesso - Violet | $10.63 | $0.00 | $10.63 |
| 3 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 4 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 1 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 2 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 3 | American Patriots By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | American Patriots By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $18.00 |
| 1 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Raspberry Lemonade By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 1 | Fruity Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 1 | Orange Mango Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Guava Peach Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 2 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Original By Reds Apple - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 1 | Strawberry By Reds Apple - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango By Reds Apple - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Iced By Reds Apple - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Cinnamon By The Milk - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Fruity By The Milk - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Fruity By The Milk - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Alaskan Mint | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Peach Pear | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Spearmint | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Diamond 10pk - CLEAR - Unflavored | $33.00 | $0.00 | $33.00 |
| 3 | Air Bar Box 3000 Puffs 10pk - Love Story | $60.00 | $0.00 | $180.00 |
| 5 | Strawberry POM By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $30.00 |
| 3 | Crisp Menthol By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $18.00 |

RZSMOKE00002234

| Qty | Product | | Price | Tax | Subtotal |
|---|---|---|---|---|---|

Total quantities shipped: 99

**Customer Note:** Please deliver it tomorrow
1/16 Tuesday

| | |
|---|---|
| Subtotal: | $3,469.74 |
| Total: | $3,469.74 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002235

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 333483 | Jan 16, 2024 | $3,071.00 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Air Bar Diamond 10pk - Strawberry Kiwi | $33.00 | $0.00 | $33.00 |
| 1 | ZYN Nicotine Pouches 5pk - Citrus 3mg | $18.50 | $0.00 | $18.50 |
| 1 | ZYN Nicotine Pouches 5pk - Peppermint 3mg | $18.50 | $0.00 | $18.50 |
| 1 | ZYN Nicotine Pouches 5pk - Spearmint 6mg | $18.50 | $0.00 | $18.50 |
| 1 | Rogue Nicotine Pouches 5pk - Mango 6mg | $19.50 | $0.00 | $19.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 4 | Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | $4.75 | $0.00 | $19.00 |
| 10 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Orange Raspberry | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $400.00 |
| 3 | TFV16 Coils & Tanks - TFV16 Coils - Triple Mesh 0.15 Coils 3pk | $8.26 | $0.00 | $24.78 |
| 3 | Nord Pods & Coils - Nord Pro - Meshed 0.9 MTL Coils 5pk | $8.11 | $0.00 | $24.33 |
| 4 | Novo Pods & Coils - Novo X - Meshed 0.8 Pods 3pk | $5.18 | $0.00 | $20.72 |
| 2 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 5 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $22.50 |
| 2 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry By Reds Apple - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Mango By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $18.00 |
| 6 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $36.00 |
| 2 | Crisp Menthol By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $12.00 |
| 1 | Crisp Menthol By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $6.00 |
| 2 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Raspberry Lemonade By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mango Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 4 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 1 | Lookah - Bear Cartridge Battery - Blue Tie-Dye | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Pink Tie-Dye | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Purple Tie-Dye | $12.50 | $0.00 | $12.50 |
| 1 | Yocan Evolve-D Plus (2020 Version) - Azure Green | $14.38 | $0.00 | $14.38 |
| 1 | Yocan Evolve-D Plus (2020 Version) - Black | $14.38 | $0.00 | $14.38 |
| 1 | Yocan Evolve-D Plus (2020 Version) - Silver | $14.38 | $0.00 | $14.38 |

RZSMOKE00002236

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Novo 2X Kit By Smok - 7-Color Cobra | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Fluid 7-Color | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Red Stabilizing Wood | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - White Cobra | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2 Kit By Smok - 7 Color Resin Streak | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - 7-Color Shell | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Blue and Black Resin Streak | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - Black - Carbon Fiber | $11.78 | $0.00 | $11.78 |
| 5 | Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $22.50 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Rainbow Blast | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Watermelon Skittlz | $33.75 | $0.00 | $33.75 |
| 10 | RAZ TN9000 5pk - Graham Twist | $40.00 | $0.00 | $400.00 |
| 5 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $200.00 |

Total quantities shipped: **162**

**Customer Note:** Please deliver it tomorrow 1/17 Wednesday

| | |
|---|---|
| Subtotal: | $3,071.00 |
| Total: | $3,071.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002237

# INVOICE


**PAID**

| | | | | |
|---|---|---|---|---|
| **Order #**<br>333581 | **Date**<br>Jan 17, 2024 | **Total**<br>$3,026.90 | | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $485.00 |
| 1 | Novo 2 Kit By Smok - 7 Color Resin Streak | $11.78 | $0.00 | $11.78 |
| 1 | Novo 2 Kit By Smok - 7 Color - Carbon Fiber | $11.78 | $0.00 | $11.78 |
| 1 | Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | $4.75 | $0.00 | $4.75 |
| 1 | Novo Pods & Coils - Novo 2 - Meshed 0.9 Clear Pods 3pk | $5.09 | $0.00 | $5.09 |
| 10 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 5 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $22.50 |
| 5 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $22.50 |
| 10 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $55.00 |
| 10 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $55.00 |
| 5 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $27.50 |
| 2 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $194.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 3 | K Shot Kratom Extract - K Shot 12ct (Original Orange) | $84.00 | $0.00 | $252.00 |
| 10 | Black By OPMS - 5ct | $21.00 | $0.00 | $210.00 |
| 9 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $360.00 |
| 1 | Death Row QR5000 5pk - Honeydew Pineapple | $38.75 | $0.00 | $38.75 |

Total quantities shipped: **146**

**Customer Note:** Please deliver tomorrow 1/18 Thursday

| | |
|---|---|
| Subtotal: | $3,026.90 |
| Total: | $3,026.90 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

RZSMOKE00002238

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002239

# INVOICE



| Order # | Date | Total | PAID |
|---|---|---|---|
| 333649 | Jan 18, 2024 | $3,019.50 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Original By Reds Apple - 6mg - 100ml | $6.50 | $0.00 | $65.00 |
| 10 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $400.00 |
| 3 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Apple Grape By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 4 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Blue Raspberry Lemon By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Butter Cookie By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Butter Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 1 | Strawberry Jam By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Shamrock Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Happy End Pink By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Happy End Pink By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Fruity Bears Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Rainbow Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Lemon Mint By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Glazed Donut By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Blue Razz Slushy By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Kiwi By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Pineapple Guava By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Mixed Berry By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |

RZSMOKE00002240

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Sick Lemonade By Lemonade Monster 50mg - 100ml (TFN) | $8.50 | $0.00 | $8.50 |
| 10 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Grape Ice | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $400.00 |
| 3 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $120.00 |

Total quantities shipped: **197**

**Customer Note:** Please deliver it tomorrow 1/19 Friday

| | |
|---|---|
| Subtotal: | $3,019.50 |
| Total: | $3,019.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002241

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 333773 | Jan 19, 2024 | $3,313.25 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 2 | Crisp Menthol By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $12.00 |
| 2 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $12.00 |
| 1 | Hawaiian Pog By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Hawaiian Pog By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Hawaiian Pog Ice By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Hawaiian Pog Ice By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Lava Flow Ice By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Mango By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Melon By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Melon By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Pineapple Berry By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Really Berry By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Really Berry By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Strawberry By Naked100 (Cream Series) - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Strawberry POM By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Guava Lava By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Dew Berry By Hi Drip - 0mg - 100ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Dew Berry By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Guava Lava By Hi Drip - 0mg - 100ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Guava Lava By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Island Orange By Hi Drip - 0mg - 100ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Island Orange By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Melon Patch By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Nectarine Lychee By Hi Drip - 0mg - 100ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Nectarine Lychee By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Melon Patch By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Nectarine Lychee By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Peachy Mango By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Apple Bomb By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Apple Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Berry Bomb By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Berry Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Cubano By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Cubano By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Apple Bomb By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Apple Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Berry Bomb By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Berry Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Mango Bomb By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Mango Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Purple Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |

RZSMOKE00002242

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Luscious By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Luscious By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Lush Ice By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Mango Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Purple Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Sourlicious By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Sourlicious By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Apple By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Banana By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Banana By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Black Cherry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blackberry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Grape By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Grape By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Lemon By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Lemon By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mixed Berry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | PB & Jam Monster Banana By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | PB & Jam Monster Grape By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | PB & Jam Monster Strawberry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Peach By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Peach By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Black Cherry By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |

RZSMOKE00002243

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Strawberry Lime By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Banana Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Double Mango Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 4 | Cuban Tobacco By Fume Salts - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $22.00 |
| 1 | Strawberry Banana By Fume Salts - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Dutch Apple By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Grape Apple By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Guava Nice By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Hawaiian Pineapple By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Razzberry Blast By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Savannah Peach By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Banana Iced By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Twist By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Peach Strawberry By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Wild Watermelon By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemon By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Fruity Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Peach Pear By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |

RZSMOKE00002244

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | 1481 By Keep It 100 (Snake) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Bacco By Keep It 100 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | B.A.L By Keep It 100 (Berry AU Lait) - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | B.A.L By Keep It 100 (Berry AU Lait) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue By Keep It 100 (OG Blue) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Dew Drop By Keep It 100 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Dew Drop By Keep It 100 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Dew Drop By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Foster By Keep It 100 (Nana Foster) - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Foster By Keep It 100 (Nana Foster) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Foster By Keep It 100 (Nana Foster) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Fusion By Keep It 100 (OG Island Fusion) - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Fusion By Keep It 100 (OG Island Fusion) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Blue By Keep It 100 (OG Blue Iced) - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Iced Blue By Keep It 100 (OG Blue Iced) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mint Bacco By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mlow By Keep It 100 (Mallow) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Orchard By Keep It 100 (OG Orchard) - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Pink By Keep It 100 (OG Pink) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Purple By Keep It 100 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Purple By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Slapple Iced By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Slapple By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Summer Blue By Keep It 100 (OG Summer Blue) - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Summer Blue By Keep It 100 (OG Summer Blue) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Summer Blue By Keep It 100 (OG Summer Blue) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Summer Dew Drop By Keep It 100 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Trop Blue By Keep It 100 (OG Tropical Blue) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Lemon Raspberry By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Menthol By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Vanilla Custard By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 40 | RAZ TN9000 5pk - Georgia Peach | $40.00 | $0.00 | $1,600.00 |
| 10 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | $40.00 | $0.00 | $400.00 |

Total quantities shipped: **278**

Subtotal: $3,313.25

Total: $3,313.25

---

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002245

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 333776 | Jan 19, 2024 | **$3,150.00** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $37.50 | $0.00 | $150.00 |
| 10 | RAZ TN9000 5pk - Georgia Peach | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $400.00 |

Total quantities shipped: **82**

| | |
|---|---|
| Subtotal: | $3,150.00 |
| Total: | $3,150.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002246

# INVOICE



| | | |
|---|---|---|
| **Order #** 333811 | **Date** Jan 19, 2024 | **Total** $3,130.00 |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Banana Coconut | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Blueberry Watermelon | $40.00 | $0.00 | $400.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $150.00 |
| 1 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $37.50 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $150.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $150.00 |
| 3 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $37.50 | $0.00 | $112.50 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $37.50 | $0.00 | $75.00 |
| 3 | Cuban Tobacco By Fume Salts - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 1 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Berry By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Berry By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 2 | Crisp Menthol By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $12.00 |
| 2 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $12.00 |
| 1 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Hawaiian Pog Ice By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Hawaiian Pog Ice By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Lava Flow By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Mango By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Maui Sun By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Melon By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Pineapple Berry By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Really Berry By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry By Naked100 (Cream Series) - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry By Naked100 (Fusion Series) - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry By Naked100 (Fusion Series) - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Strawberry POM By Naked100 - 0mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry POM By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 1 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Guava Lava By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Dew Berry By Hi Drip - 0mg - 100ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Dew Berry By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Guava Lava By Hi Drip - 0mg - 100ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Guava Lava By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Island Orange By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Melon Patch By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Nectarine Lychee By Hi Drip - 0mg - 100ml | $5.75 | $0.00 | $5.75 |
| 1 | Iced Nectarine Lychee By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Melon Patch By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Nectarine Lychee By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Peachy Mango By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | $5.75 | $0.00 | $5.75 |
| 1 | Apple Bomb By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Apple Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Berry Bomb By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Berry Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Cubano By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Cubano By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |

RZSMOKE00002247

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Iced Apple Bomb By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Apple Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Berry Bomb By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Berry Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Mango Bomb By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Mango Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Luscious By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Luscious By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Lush Ice By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 2 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 1 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Sourlicious By VGOD - 0mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Sourlicious By VGOD - 3mg - 60ml | $4.50 | $0.00 | $4.50 |
| 1 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Berry Burst By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Dutch Apple By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Dutch Apple By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Grape Apple By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Guava Nice By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Guava Nice By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Hawaiian Pineapple By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Hawaiian Pineapple By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Mango Strawberry By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Razzberry Blast By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Savannah Peach By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Savannah Peach By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Strawberry Banana Iced By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Banana Iced By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Strawberry Twist By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Vanilla Crunch By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Watermelon Peach Strawberry By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Peach Strawberry By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Wild Watermelon By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Wild Apple By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Blueberry Lemon By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden Grapefruit) | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Guava By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |

RZSMOKE00002248

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watermelon) | $5.50 | $0.00 | $5.50 |
| 1 | 4/2/91 By Keep It 100 (Shake) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Bacco By Keep It 100 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | B.A.L By Keep It 100 (Berry AU Lait) - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | B.A.L By Keep It 100 (Berry AU Lait) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue By Keep It 100 (OG Blue) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Dew Drop By Keep It 100 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Dew Drop By Keep It 100 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Dew Drop By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Foster By Keep It 100 (Nana Foster) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Foster By Keep It 100 (Nana Foster) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Fusion By Keep It 100 (OG Island Fusion) - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Fusion By Keep It 100 (OG Island Fusion) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Harvest By Keep It 100 (Autumn Harvest) - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Harvest By Keep It 100 (Autumn Harvest) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Iced Blue By Keep It 100 (OG Blue Iced) - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Iced Blue By Keep It 100 (OG Blue Iced) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mint Bacco By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mlow By Keep It 100 (Mallow) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Orchard By Keep It 100 (OG Orchard) - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Pink By Keep It 100 (OG Pink) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Purple By Keep It 100 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Purple By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Slapple By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Summer Blue By Keep It 100 (OG Summer Blue) - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Summer Blue By Keep It 100 (OG Summer Blue) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Summer Blue By Keep It 100 (OG Summer Blue) - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Summer Dew Drop By Keep It 100 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Trop Blue By Keep It 100 (OG Tropical Blue) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Lemon Raspberry By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Menthol By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Vanilla Custard By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Apple By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Apple By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Apple By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Banana By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Black Cherry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blackberry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Grape By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Lemon By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mixed Berry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Peach By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Peach By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |

RZSMOKE00002249

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Black Cherry By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |

Total quantities shipped: **268**

Subtotal: $3,130.00
Total: $3,130.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002250

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 333967 | Jan 22, 2024 | **$3,212.50** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $187.50 |
| 10 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | $40.00 | $0.00 | $400.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $187.50 |

Total quantities shipped: **85**

Subtotal: $3,212.50
Total: $3,212.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 333976 | Jan 22, 2024 | **$5,525.00** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $187.50 |
| 5 | Lost Mary MT15000 Turbo 5pk - Baja Splash | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Banana Cake | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Berry Burst | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Miami Mint | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Summer Grape | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Winter Mint | $38.75 | $0.00 | $193.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | $38.75 | $0.00 | $193.75 |

Total quantities shipped: **145**

|  |  |
|---|---|
| Subtotal: | $5,525.00 |
| Total: | $5,525.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002252

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 334044 | Jan 22, 2024 | **$5,677.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $187.50 |
| 100 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $650.00 |
| 5 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $27.50 |
| 5 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $27.50 |
| 10 | Draco Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $65.00 |
| 1 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $6.50 |
| 2 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Lyra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 4 | Lyra By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $26.00 |
| 4 | Lyra By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $26.00 |
| 4 | Lyra By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $26.00 |
| 2 | Lyra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Lyra By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Orion By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $19.50 |
| 4 | Orion By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $26.00 |
| 2 | Orion By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Orion By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Orion By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Orion Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Orion Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Orion Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 5 | Hydra Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $32.50 |
| 10 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $65.00 |
| 3 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Hydra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Hydra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Cassiopeia Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $19.50 |
| 1 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $6.50 |
| 2 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Cassiopeia By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $19.50 |
| 5 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 2 | Cassiopeia By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Cassiopeia By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Gemini By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |

RZSMOKE00002253

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 3 | Gemini By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Gemini By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Gemini By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Gemini By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Lynx Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 3 | Lynx Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 1 | Lynx Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $6.50 |
| 2 | Lynx Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Lynx Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Pisces By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $19.50 |
| 3 | Pisces By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Pisces By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Pisces By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Pisces By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Gemini Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Gemini Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Gemini Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Gemini Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Scorpius By Zenith E-Juice - 0mg - 100ml | $5.50 | $0.00 | $11.00 |
| 2 | Scorpius By Zenith E-Juice - 3mg - 100ml | $5.50 | $0.00 | $11.00 |
| 2 | Scorpius By Zenith E-Juice - 6mg - 100ml | $5.50 | $0.00 | $11.00 |
| 2 | Scorpius By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Scorpius By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 5 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 5 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Guava Peach Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 5 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Guava Peach Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Pineapple Grapefruit Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 5 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Peach Pear Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 10 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $65.00 |
| 4 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 5 | Orange Mango Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Orange Mango Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Orange Mango Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 15 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $97.50 |
| 5 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 3 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 5 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Lime Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 5 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watermelon) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watermelon) | $5.50 | $0.00 | $16.50 |
| 5 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 15 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $90.00 |
| 2 | Jewel Mint By Pod Juice 55 - Salt Nicotine 0mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |

RZSMOKE00002254

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 15 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $90.00 |
| 7 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $42.00 |
| 15 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $90.00 |
| 4 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $24.00 |
| 10 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $60.00 |
| 4 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $24.00 |
| 4 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |

Total quantities shipped: **563**

**Customer Note:** Please deliver it tomorrow 1/23 Tuesday

| | |
|---|---|
| Subtotal: | $5,677.50 |
| Total: | $5,677.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002255

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 334052 | Jan 22, 2024 | $3,849.76 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 3 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $16.50 |
| 3 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $16.50 |
| 3 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | $5.50 | $0.00 | $16.50 |
| 6 | Tropic Mango By I Love Salts 30ml - 50mg | $5.50 | $0.00 | $33.00 |
| 2 | Menthol By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Red White and Berry By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Melon Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Mixed Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Caramel Brulee By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mango Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Iced Mango Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Iced Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Iced Blood Orange Mango By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Iced Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Blood Orange Mango By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Tres Leches By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Banana By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Pineapple Coconut By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Pink Lemonade By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Citrus Peach By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Maple Butter By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Tropical Lemonade By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Pineapple Guava By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Lemon Meringue By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Tobacco By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Iced Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Lemon Raspberry By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Iced Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Vanilla Custard By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Peach Tea By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Iced Red White and Berry By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Red Vein Bali By Remarkable Herbs - 20 oz | $25.88 | $0.00 | $51.76 |
| 10 | Black By OPMS - 5ct | $21.00 | $0.00 | $210.00 |
| 1 | Black By OPMS - Black Shots 45ct | $380.00 | $0.00 | $380.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $187.50 |

RZSMOKE00002256

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $187.50 |

Total quantities shipped: **189**

**Customer Note:** Please deliver it tomorrow 1/23 Tuesday along with our other orders

| | |
|---|---|
| Subtotal: | $3,849.76 |
| Total: | $3,849.76 |

---

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002257

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 334187 | Jan 23, 2024 | **$8,067.09** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Blue Razz Cotton Carnival By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Aloe Berry Grape Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Aloe Berry Grape Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Fuji Apple Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Fuji Apple Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Pear Peach Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Pear Peach Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Ice By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Ice By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Tropical Nectar By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 5 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Clear By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Orange Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Butter Cookie By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Unicorn Tears By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $30.00 |
| 1 | Blueberry Jam By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 5 | Strawberry Jam By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Shamrock Cookie By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Punch Berry Ice By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $30.00 |
| 5 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $27.50 |
| 5 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $27.50 |
| 5 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $27.50 |
| 5 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $27.50 |
| 2 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | $50.00 | $0.00 | $100.00 |
| 1 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | $50.00 | $0.00 | $50.00 |
| 5 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $27.50 |
| 5 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $27.50 |
| 5 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $27.50 |

RZSMOKE00002258

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $27.50 |
| 5 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $27.50 |
| 5 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | $5.50 | $0.00 | $27.50 |
| 2 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 30 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $135.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $187.50 |
| 3 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | $35.00 | $0.00 | $105.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Blackberry Peach Lemon | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Watermelon | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Kiwi Straw Bubble Gum | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Tropical Lime Blast | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | $35.00 | $0.00 | $70.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | $32.50 | $0.00 | $65.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 1 | Funky Land Ti7000 5pk (Funky Republic) - Pineapple Coconut Ice | $36.25 | $0.00 | $36.25 |
| 8 | Lyra By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $52.00 |
| 6 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $39.00 |
| 2 | Pisces Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Draco By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Funky Republic Fi3000 10pk - Malaysian Mango | $30.00 | $0.00 | $30.00 |
| 1 | Funky Republic Fi3000 10pk - Peach Ice | $30.00 | $0.00 | $30.00 |
| 1 | Funky Republic Fi3000 10pk - Triple Berry Ice | $30.00 | $0.00 | $30.00 |
| 1 | Funky Republic Fi3000 10pk - Watermelon Ice | $30.00 | $0.00 | $30.00 |
| 1 | Air Bar Mini 2000 Puffs - Pacific Cooler | $40.00 | $0.00 | $40.00 |

RZSMOKE00002259

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Air Bar AB7500 10pk - Blue Razz Ice | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Cool Mint | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Juicy Mango Peach | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Strawberry Ice | $70.00 | $0.00 | $70.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | $35.00 | $0.00 | $35.00 |
| 6 | Tropic Mango By I Love Salts 30ml - 50mg | $5.50 | $0.00 | $33.00 |
| 4 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 5 | Cinnamon By The Milk - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 4 | Cinnamon By The Milk - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Yocan Uni Pro - Airy Blue | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Apple Green | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Black | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Dark Champagne | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Green | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Purple | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Red | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Rosy | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - Silver | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni Pro - White | $12.48 | $0.00 | $24.96 |
| 2 | Yocan Uni S - Apple Green | $10.93 | $0.00 | $21.86 |
| 2 | Yocan Uni S - Black | $10.93 | $0.00 | $21.86 |
| 2 | Yocan Uni S - Red | $10.93 | $0.00 | $21.86 |
| 2 | Yocan Uni S - Silver | $10.93 | $0.00 | $21.86 |
| 1 | Yocan Uni - Airy Blue | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Black | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Black Silver | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Blue | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Matte Gold | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Mint Green | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Red | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Silver | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - Smoky Gray | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Uni - White | $8.34 | $0.00 | $8.34 |
| 1 | Yocan Kodo Battery - Kodo Pro - 20ct Display | $93.15 | $0.00 | $93.15 |

Total quantities shipped: **557**

**Customer Note:** Please deliver tomorrow 1/24 Wednesday

| | |
|---|---|
| Subtotal: | $8,067.09 |
| Total: | $8,067.09 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002260

# INVOICE

| Order # | Date | Total |
|---------|------|-------|
| 334188 | Jan 23, 2024 | **$3,043.70** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 20 | Caliburn Pods & Coils By UWELL - Caliburn A2 - 1.2 Pods 4pk (Side Filling Pod) | $7.26 | $0.00 | $145.20 |
| 10 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $400.00 |
| 5 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | $40.00 | $0.00 | $200.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $187.50 |
| 1 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 5 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $200.00 |

Total quantities shipped: **97**

**Customer Note:** Please deliver it tomorrow 1/24 Wednesday

| | |
|---|---|
| **Subtotal:** | $3,043.70 |
| **Total:** | $3,043.70 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002261

# INVOICE

 **PAID**

| Order # | Date | Total |
|---|---|---|
| 334264 | Jan 24, 2024 | **$3,099.77** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  *Distributor*
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Red Vein Maeng Da By Whole Herbs - Capsules - 60ct | $4.49 | $0.00 | $22.45 |
| 10 | Red Vein Maeng Da By Whole Herbs - Capsules - 120ct | $7.48 | $0.00 | $74.80 |
| 10 | Red Vein Maeng Da By Whole Herbs - Capsules - 250ct | $14.09 | $0.00 | $140.90 |
| 4 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $1,520.00 |
| 5 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $22.50 |
| 5 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $22.50 |
| 4 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $18.00 |
| 3 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $13.50 |
| 2 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 5 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $22.50 |
| 8 | Blu Pods 5pk - Menthol 2.4% | $33.50 | $0.00 | $268.00 |
| 10 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $40.00 | $0.00 | $400.00 |
| 10 | RAZ TN9000 5pk - Strawberry Shortcake | $40.00 | $0.00 | $400.00 |
| 3 | TFV18 Coils & Tanks - TFV18 Mini Coils - Dual Meshed 0.15 Coils 3pk | $7.54 | $0.00 | $22.62 |
| 10 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 3 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 10 | Pink Burst By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |

Total quantities shipped: **110**

**Customer Note:** Please deliver it tomorrow 1/25 Thursday

| | |
|---|---|
| Subtotal: | $3,099.77 |
| Total: | $3,099.77 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002262

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 334473 | Jan 27, 2024 | **$8,436.90** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 12 | Formula 420 Glass Cleaner - A1 Original Formula 420 - 12oz | $3.75 | $0.00 | $45.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | $38.75 | $0.00 | $116.25 |
| 4 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $77.50 |
| 6 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $232.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $155.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $116.25 |
| 4 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $155.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 5 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $193.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | $38.75 | $0.00 | $116.25 |
| 4 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $155.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tobacco | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 40 | RAZ TN9000 5pk - Triple Berry Ice | $40.00 | $0.00 | $1,600.00 |
| 30 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $172.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | $32.50 | $0.00 | $65.00 |
| 1 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | $32.50 | $0.00 | $32.50 |
| 1 | LUFF BAR TT9000 5pk - Virginia Tobacco | $36.25 | $0.00 | $36.25 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Watermelon | $35.00 | $0.00 | $35.00 |

RZSMOKE00002263

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Peach Bellini | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Tropical Lime Blast | $35.00 | $0.00 | $35.00 |
| 1 | Cali UL8000 6pk - Frozen Apple Watermelon | $45.00 | $0.00 | $45.00 |
| 1 | Cali UL8000 6pk - Frozen Blackberry | $45.00 | $0.00 | $45.00 |
| 1 | Cali UL8000 6pk - Frozen Kiwi Lemonade | $45.00 | $0.00 | $45.00 |
| 1 | Cali UL8000 6pk - Frozen Strawberry Raspberry | $45.00 | $0.00 | $45.00 |
| 1 | Cali UL8000 6pk - Mexican Mint | $45.00 | $0.00 | $45.00 |
| 1 | Cali UL8000 6pk - Mighty Mint | $45.00 | $0.00 | $45.00 |
| 2 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | $36.25 | $0.00 | $72.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | $32.50 | $0.00 | $65.00 |
| 4 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $374.40 |

Total quantities shipped: **248**

Subtotal: $8,436.90
Total: $8,436.90

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

Case 1:24-cv-05161-GHW-JW    Document 206-7    Filed 06/04/26    Page 491 of 616

RZSMOKE00002264

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 334565 | Jan 29, 2024 | **$5,027.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $37.50 | $0.00 | $1,125.00 |
| 30 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $1,125.00 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $750.00 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $37.50 | $0.00 | $750.00 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $37.50 | $0.00 | $750.00 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $37.50 | $0.00 | $150.00 |
| 5 | RAZ TN9000 Valentine's Day Edition - Ruby 2pk | $17.50 | $0.00 | $87.50 |
| 5 | Lost Mary MO5000 5pk - Blue Razz Ice | $36.25 | $0.00 | $181.25 |
| 3 | Lost Mary MO5000 5pk - Watermelon Cherry | $36.25 | $0.00 | $108.75 |

Total quantities shipped: **137**

|  |  |
|---|---|
| Subtotal: | $5,027.50 |
| Total: | $5,027.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002265

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 334596 | Jan 29, 2024 | **$3,032.60** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $38.75 |
| 1 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $129.60 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $60.00 | $0.00 | $60.00 |
| 1 | Orion Bar 7500 10pk - Wild Berry Bliss | $60.00 | $0.00 | $60.00 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $37.50 | $0.00 | $750.00 |
| 4 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $18.00 |

Total quantities shipped: 7**9**

RZSMOKE00002266

Customer Note: Please deliver it tomorrow
1/30 Thursday

Subtotal: $3,032.60
Total: $3,042.00

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002267

# INVOICE

**PAID**

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 334697 | Jan 30, 2024 | **$13,153.75** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $387.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 15 | RAZ TN9000 Valentine's Day Edition - Ruby 2pk | $17.50 | $0.00 | $262.50 |
| 30 | Black By OPMS - Black Shots 45ct | $380.00 | $0.00 | $11,400.00 |
| 10 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 6 | Orion Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $39.00 |
| 6 | Orion Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $39.00 |
| 12 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $69.00 |
| 1 | JUUL Pods 8pk - Menthol 3% 4 Pods | $97.00 | $0.00 | $97.00 |
| 4 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $388.00 |
| 4 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $97.00 | $0.00 | $388.00 |

Total quantities shipped: **99**

**Customer Note:** Please deliver it tomorrow 1/31 Wednesday

Subtotal: $13,153.75
Total: $13,153.75

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002268

# INVOICE

| Order # | Date | Total | PAID |
|---|---|---|---|
| 334766 | Jan 31, 2024 | **$5,880.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | RAZ TN9000 5pk - Blue Raz Ice | $40.00 | $0.00 | $400.00 |
| 20 | RAZ TN9000 5pk - Clear | $40.00 | $0.00 | $800.00 |
| 20 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $800.00 |
| 40 | RAZ TN9000 5pk - Peach Grapefruit | $40.00 | $0.00 | $1,600.00 |
| 7 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | $40.00 | $0.00 | $280.00 |
| 20 | RAZ TN9000 5pk - Violet (Grape Strawberry) | $40.00 | $0.00 | $800.00 |
| 20 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $800.00 |
| 10 | RAZ TN9000 5pk - Strawberry Ice | $40.00 | $0.00 | $400.00 |

Total quantities shipped: **147**

| | |
|---|---|
| Subtotal: | $5,880.00 |
| Total: | $5,880.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002269

# INVOICE

| | Order # | Date | Total |
|---|---|---|---|
| | 334798 | Jan 31, 2024 | **$4,667.00** |

 **PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 185 | RAZ TN9000 Valentine's Day Edition - Ruby 2pk | $17.50 | $0.00 | $3,237.50 |
| 2 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | $30.00 | $0.00 | $60.00 |
| 1 | STIG XL 700 Puffs 10pk - Tropical Mango | $30.00 | $0.00 | $30.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |
| 2 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 8 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $48.00 |
| 2 | Crisp Menthol By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $12.00 |
| 8 | Melon By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $48.00 |
| 2 | Melon By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $12.00 |
| 2 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Blue Razz Slushy Freeze By Pod Juice 55 - 12mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 12mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Fruity Bears Freeze By Pod Juice 55 - 12mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Jewel Tobacco By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Jewel Tobacco By Pod Juice 55 - 12mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Strawberry Apple Watermelon By Pod Juice 55 - 12mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Rainbow Freeze By Pod Juice 55 - 12mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Peach By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Peach By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mango Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Modus Gold Series Kratom Liquid Extract - FLO - Malay (Focus) 280mg 12ct | $78.00 | $0.00 | $78.00 |
| 1 | Modus Gold Series Kratom Liquid Extract - Mello - Indo (Relax) 280mg 12ct | $78.00 | $0.00 | $78.00 |
| 1 | Modus Gold Series Kratom Liquid Extract - Zing - Mang Da (Energy) 280mg 12ct | $78.00 | $0.00 | $78.00 |
| 3 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | $35.00 | $0.00 | $35.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | $35.00 | $0.00 | $70.00 |
| 20 | MIT45 Boost Bites - Boost Bites 24ct | $11.55 | $0.00 | $231.00 |

Total quantities shipped: **294**

**Customer Note:** Please deliver it tomorrow 2/1 Thursday

| | |
|---|---|
| Subtotal: | $4,667.00 |
| Total: | $4,667.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

RZSMOKE00002270

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002271

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 334871 | Feb 1, 2024 | **$3,007.50** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Modus Gold Series Kratom Gummies - FLO - Malay (Focus) 1000mg | $15.50 | $0.00 | $77.50 |
| 5 | Modus Gold Series Kratom Gummies - Mello - Indo (Relax) 1000mg | $15.50 | $0.00 | $77.50 |
| 5 | Modus Gold Series Kratom Gummies - Zing - Mang Da (Energy) 1000mg | $15.50 | $0.00 | $77.50 |
| 5 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $40.00 | $0.00 | $200.00 |
| 30 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | $40.00 | $0.00 | $1,200.00 |
| 10 | RAZ TN9000 5pk - Mango Colada | $40.00 | $0.00 | $400.00 |
| 5 | RAZ TN9000 5pk - Watermelon Ice | $40.00 | $0.00 | $200.00 |
| 10 | RAZ TN9000 5pk - Violet (Grape Strawberry) | $40.00 | $0.00 | $400.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $375.00 |

Total quantities shipped: **85**

| | |
|---|---|
| Subtotal: | $3,007.50 |
| Total: | $3,007.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002272

# INVOICE



| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 335010 | Feb 3, 2024 | **$10,853.75** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | MIT45 Boost Bites - Boost Bites 5ct x 20pk | $54.00 | $0.00 | $108.00 |
| 2 | Smooth Tobacco By Tobacco Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Smooth Tobacco By Tobacco Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Menthol By Tobacco Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Menthol By Tobacco Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 26 | Black By OPMS - Black Shots 45ct | $380.00 | $0.00 | $9,880.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |

Total quantities shipped: **57**

| | |
|---|---|
| **Subtotal:** | $10,853.75 |
| **Total:** | $10,853.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002273

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 335145 | Feb 5, 2024 | $8,789.84 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | $58.00 | $0.00 | $174.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $190.00 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $37.50 | $0.00 | $750.00 |
| 5 | Air Bar Diamond 10pk - Mango | $33.00 | $0.00 | $165.00 |
| 7 | EB Create BC5000 10pk - Strawberry Watermelon | $63.50 | $0.00 | $444.50 |
| 7 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | $63.50 | $0.00 | $444.50 |
| 50 | RAZ TN9000 Valentine's Day Edition - Ruby 2pk | $17.50 | $0.00 | $875.00 |
| 30 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $40.00 | $0.00 | $1,200.00 |
| 30 | RAZ TN9000 5pk - Cherry Lemon | $40.00 | $0.00 | $1,200.00 |
| 15 | RAZ TN9000 5pk - Miami Mint | $40.00 | $0.00 | $600.00 |
| 18 | RAZ TN9000 5pk - Polar Ice | $40.00 | $0.00 | $720.00 |
| 7 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | $63.50 | $0.00 | $444.50 |
| 7 | EB Create BC5000 10pk - Peach Berry | $63.50 | $0.00 | $444.50 |
| 2 | Blu Pods 5pk - Tobacco Ice 4% | $33.50 | $0.00 | $67.00 |
| 2 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $187.20 |
| 1 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $129.60 |
| 5 | Geek Vape Pods & Coils - GeekVape Z 0.15 SS316L Coils 5pk | $7.78 | $0.00 | $38.90 |
| 6 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 2 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Guava Peach By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $97.00 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $97.00 | $0.00 | $97.00 |
| 3 | Red Vein Bali By Remarkable Herbs - 20 oz | $25.88 | $0.00 | $77.64 |
| 10 | Black By OPMS - 3ct | $13.00 | $0.00 | $130.00 |
| 10 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 2 | Draco By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Hydra By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Pisces By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Lynx By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Orion By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Virgo By Zenith E-Juice - 3mg - 100ml | $5.50 | $0.00 | $11.00 |
| 2 | Scorpius By Zenith E-Juice - 3mg - 100ml | $5.50 | $0.00 | $11.00 |
| 2 | Mint By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Leo By Zenith E-Juice - 3mg - 100ml | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Cinnaroo By Zenith E-Juice - 3mg - 100ml | $5.50 | $0.00 | $11.00 |
| 2 | Kangaroo Kustard By Zenith E-Juice - 3mg - 100ml | $5.50 | $0.00 | $11.00 |
| 1 | Aries By Zenith E-Juice - 3mg - 100ml | $5.50 | $0.00 | $5.50 |

Total quantities shipped: **279**

**Customer Note:** Please deliver it tomorrow 2/6 Tuesday

| | |
|---|---|
| Subtotal: | $8,789.84 |
| Total: | $8,789.84 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002274

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 335294 | Feb 6, 2024 | **$3,202.50** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $1,125.00 |
| 30 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $37.50 | $0.00 | $1,125.00 |
| 5 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | $33.00 | $0.00 | $165.00 |
| 4 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | $62.50 | $0.00 | $250.00 |
| 3 | Breeze Prime 6000 Puffs 5pk - Mango | $62.50 | $0.00 | $187.50 |
| 3 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | $62.50 | $0.00 | $187.50 |
| 24 | Formula 420 Glass Cleaner - A1 Original Formula 420 - 12oz | $3.75 | $0.00 | $90.00 |
| 1 | Lost Mary OS5000 0% Nicotine 10pk - Pineapple Duo Ice | $72.50 | $0.00 | $72.50 |

Total quantities shipped: **100**

**Customer Note:** Please deliver it tomorrow 2/7 Wednesday

| | |
|---|---|
| Subtotal: | $3,202.50 |
| Total: | $3,202.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002275

# INVOICE


**PAID**

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 335451 | Feb 7, 2024 | **$4,937.61** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 5 | Chilled Banana By Pop Hit - 3mg - 60ml | $5.50 | $0.00 | $27.50 |
| 5 | Chilled Banana By Pop Hit - 6mg - 60ml | $5.50 | $0.00 | $27.50 |
| 4 | Red Vein Maeng Da By OPMS - 144g - 240 Capsules | $16.10 | $0.00 | $64.40 |
| 5 | Gold By OPMS - 5ct | $21.00 | $0.00 | $105.00 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Fruit Paradise | $33.75 | $0.00 | $33.75 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | $33.75 | $0.00 | $33.75 |
| 2 | TFV16 Coils & Tanks - TFV16 Coils - Conical Mesh 0.2 Coils 3pk | $6.71 | $0.00 | $13.42 |
| 5 | Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | $4.75 | $0.00 | $23.75 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Blackberry Peach Lemon | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Kiwi Straw Bubble Gum | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | $35.00 | $0.00 | $35.00 |
| 10 | Lava Flow By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $60.00 |
| 5 | American Patriots By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $30.00 |
| 6 | American Patriots By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $36.00 |
| 12 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 3 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $13.50 |
| 2 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 3 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $16.50 |
| 2 | Mango By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $12.00 |
| 2 | Crisp Menthol By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $12.00 |
| 4 | Crisp Menthol By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $24.00 |
| 2 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 3 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |

RZSMOKE00002276

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Lookah - Bear Cartridge Battery - Cyan | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Green | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Light Blue | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Pink Tie-Dye | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Purple Tie-Dye | $12.50 | $0.00 | $12.50 |
| 1 | Lookah - Bear Cartridge Battery - Yellow Tie-Dye | $12.50 | $0.00 | $12.50 |
| 3 | Novo 2S Kit By Smok - Rasta Green Armor | $12.43 | $0.00 | $37.29 |
| 1 | American Patriots By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $6.00 |
| 2 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 3 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 6 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 4 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Banana By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $750.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $375.00 |
| 30 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $37.50 | $0.00 | $1,125.00 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $750.00 |

Total quantities shipped: **306**

Customer Note: Please deliver it tomorrow 2/8 Thursday

Subtotal: $4,937.61
Total: $4,937.61

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002277

# INVOICE

 **PAID**

| Order # | Date | Total |
|---|---|---|
| 335720 | Feb 12, 2024 | $4,218.00 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Air Bar Diamond 10pk - Cool Mint | $33.00 | $0.00 | $33.00 |
| 8 | RAZ TN9000 5pk - Graham Twist | $38.75 | $0.00 | $310.00 |
| 20 | RAZ TN9000 5pk - Blue Raz Ice | $38.75 | $0.00 | $775.00 |
| 20 | RAZ TN9000 5pk - Blueberry Watermelon | $38.75 | $0.00 | $775.00 |
| 20 | RAZ TN9000 5pk - Orange Raspberry | $38.75 | $0.00 | $775.00 |
| 20 | RAZ TN9000 5pk - Strawberry Shortcake | $38.75 | $0.00 | $775.00 |
| 20 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $38.75 | $0.00 | $775.00 |

Total quantities shipped: **109**

Subtotal: $4,218.00
Total: $4,218.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002278

# INVOICE

**PAID**

| Order # | Date | Total |
|---|---|---|
| 335766 | Feb 12, 2024 | $3,656.50 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 9 | JUUL Pods 8pk - Menthol 5% 4 Pods | $97.00 | $0.00 | $873.00 |
| 2 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 1 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $7.00 |
| 2 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 4 | Killer Kustard By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $28.00 |
| 1 | Smooth Tobacco By Tobacco Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Pink Lemonade By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Tropical Lemonade By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 4 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 7 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 2 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 1 | Breeze Pro 2000 Puffs 10pk - Tobacco | $88.50 | $0.00 | $88.50 |
| 3 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | $58.00 | $0.00 | $174.00 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $582.00 |
| 7 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | $63.50 | $0.00 | $444.50 |
| 15 | RAZ TN9000 5pk - Citronnade | $38.75 | $0.00 | $581.25 |
| 15 | RAZ TN9000 5pk - Dragon Fruit Lemonade | $38.75 | $0.00 | $581.25 |

Total quantities shipped: **112**

**Customer Note:** Please deliver it tomorrow 2/13 Tuesday

| | |
|---|---|
| Subtotal: | $3,656.50 |
| Total: | $3,656.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002279

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 335849 | Feb 13, 2024 | **$4,964.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Mint | $88.50 | $0.00 | $88.50 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $97.00 | $0.00 | $582.00 |
| 4 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $97.00 | $0.00 | $388.00 |
| 30 | RAZ TN9000 5pk - Grape Ice | $38.75 | $0.00 | $1,162.50 |
| 1 | Choculate By Ferrum City Liquid 100ml - 3mg | $5.50 | $0.00 | $5.50 |
| 4 | Cubano By VGOD - 0mg - 60ml | $4.50 | $0.00 | $18.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Kiwi Straw Bubble Gum | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | Air Bar AB7500 10pk - Juicy Mango Peach | $70.00 | $0.00 | $70.00 |
| 1 | Cali UL8000 6pk - Frozen Grape | $45.00 | $0.00 | $45.00 |
| 1 | Cali UL8000 6pk - Frozen Lush | $45.00 | $0.00 | $45.00 |
| 1 | Cali UL8000 6pk - L.A. Mint | $45.00 | $0.00 | $45.00 |
| 1 | Cali UL8000 6pk - Peach Mango Watermelon | $45.00 | $0.00 | $45.00 |
| 1 | Cali UL8000 6pk - Watermelon Splash | $45.00 | $0.00 | $45.00 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $750.00 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $750.00 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $37.50 | $0.00 | $750.00 |

Total quantities shipped: **117**

**Customer Note:** Please deliver it tomorrow 2/14 Wednesday

Subtotal: $4,964.50
Total: $4,964.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002280

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 335926 | Feb 14, 2024 | **$3,650.67** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Green Vein Maeng Da By Remarkable Herbs - 20 oz | $23.00 | $0.00 | $46.00 |
| 2 | Red Vein Bali By Remarkable Herbs - 20 oz | $25.88 | $0.00 | $51.76 |
| 6 | Red Maeng Da By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $89.70 |
| 6 | Red Maeng Da By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $48.30 |
| 12 | Trainwreck By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $56.16 |
| 6 | Turkish Tobacco By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $34.50 |
| 12 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 3 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $17.25 |
| 6 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | $5.75 | $0.00 | $34.50 |
| 6 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $34.50 |
| 6 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $34.50 |
| 3 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 6 | Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $27.00 |
| 3 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $13.50 |
| 6 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $27.00 |
| 12 | Melon By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $72.00 |
| 6 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $36.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 5 | EB Create BC5000 10pk - Sakura Grape | $63.50 | $0.00 | $317.50 |
| 5 | EB Create BC5000 10pk - Lemon Mint | $63.50 | $0.00 | $317.50 |
| 30 | RAZ TN9000 5pk - Polar Ice | $38.75 | $0.00 | $1,162.50 |
| 20 | RAZ TN9000 5pk - Strawberry Ice | $38.75 | $0.00 | $775.00 |
| 5 | RAZ TN9000 5pk - Tobacco | $38.75 | $0.00 | $193.75 |

Total quantities shipped: **183**

| | |
|---|---|
| Subtotal: | $3,650.67 |
| Total: | $3,650.67 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002281

# INVOICE


**PAID**

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 336046 | Feb 15, 2024 | **$6,234.25** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Blue Raspberry Lemon By I Love Salts 30ml - 25mg | $5.50 | $0.00 | $27.50 |
| 5 | Blue Raspberry Lemon By I Love Salts 30ml - 50mg | $5.50 | $0.00 | $27.50 |
| 2 | Strawberry Guava By I Love Salts 30ml - 25mg | $5.50 | $0.00 | $11.00 |
| 4 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 3 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $388.80 |
| 15 | Black By OPMS - 5ct | $21.00 | $0.00 | $315.00 |
| 30 | RAZ TN9000 5pk - Night Crawler | $38.75 | $0.00 | $1,162.50 |
| 10 | Lost Mary MO5000 5pk - Blue Trio | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Cherry Lemon | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Grape Cloudd (Grape Jelly) | $36.25 | $0.00 | $362.50 |
| 10 | Lost Mary MO5000 5pk - Miami Mint | $36.25 | $0.00 | $362.50 |
| 5 | Lost Mary OS5000 10pk - Mad Blue | $72.50 | $0.00 | $362.50 |
| 7 | Lost Mary OS5000 10pk - Blue Razz Ice | $72.50 | $0.00 | $507.50 |
| 1 | Lost Mary OS5000 10pk - Watermelon Kiwi Lemonade | $72.50 | $0.00 | $72.50 |
| 3 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $13.50 |
| 10 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 6 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $34.50 |
| 5 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $28.75 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |
| 3 | Red Vein Bali By Whole Herbs - Powder - 8oz | $12.65 | $0.00 | $37.95 |
| 3 | VGOD POD 4KR 10pk - Lush Ice | $35.00 | $0.00 | $105.00 |
| 38 | Green Vein Malay By Kratom Kaps - Capsules - 300ct | $19.50 | $0.00 | $741.00 |
| 4 | Really Berry By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $24.00 |
| 4 | Berry By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $24.00 |
| 4 | Strawberry POM By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $24.00 |
| 3 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Butter Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Butter Cookie By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Jam By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Happy End Blue By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Happy End Blue By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Happy End Pink By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Happy End Pink By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Punch Berry By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Punch Berry By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Punch Berry Ice By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Punch Berry Ice By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Rainbow Blood Ice By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Rainbow Blood Ice By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Nola Line Strawberry By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Nola Line Strawberry By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mango Blood By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mango Blood By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Mango Blood Ice By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Mango Blood Ice By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Jam By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Jam By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $12.00 |
| 2 | Unicorn Tears By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $12.00 |
| 2 | Happy End Blue By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $12.00 |
| 2 | Punch Berry Ice By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $12.00 |
| 2 | Mango Blood By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $12.00 |
| 1 | Punch Berry By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |

RZSMOKE00002282

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Mango Blue Ice By Geek Bar - Salt Nicotine 25mg - 30ml | $2.00 | $0.00 | $0.00 |
| 3 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |

Total quantities shipped: **293**

**Customer Note:** Please deliver it tomorrow 2/16 Friday

Subtotal: $6,234.25
Total: $6,234.25

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002283

# INVOICE



**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 336167 | Feb 17, 2024 | **$6,146.10** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | CZAR CZ9000 5pk - Alaskan Mint | $33.75 | $0.00 | $67.50 |
| 1 | CZAR CZ9000 5pk - Cranberry Grape | $33.75 | $0.00 | $33.75 |
| 1 | CZAR CZ9000 5pk - Fuji Apple | $33.75 | $0.00 | $33.75 |
| 1 | CZAR CZ9000 5pk - Lemon Mint | $33.75 | $0.00 | $33.75 |
| 2 | CZAR CZ9000 5pk - Strawberry Banana | $33.75 | $0.00 | $67.50 |
| 1 | CZAR CZ9000 5pk - Strawberry Watermelon | $33.75 | $0.00 | $33.75 |
| 1 | Breeze Pro 2000 Puffs 10pk - Spearmint | $88.50 | $0.00 | $88.50 |
| 1 | Strawberry Kiwi By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Fruity Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Fruity Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Cake Batter By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Sweet Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 5 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | $63.50 | $0.00 | $317.50 |
| 30 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $1,125.00 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $37.50 | $0.00 | $750.00 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $750.00 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $37.50 | $0.00 | $750.00 |
| 1 | Spaceman 10K Pro 5pk - Green Apple Razz | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Peach Pear | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Strawberry Lime | $35.00 | $0.00 | $35.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | $80.00 | $0.00 | $80.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | $80.00 | $0.00 | $80.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | $80.00 | $0.00 | $80.00 |

RZSMOKE00002284

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | $80.00 | $0.00 | $80.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | $80.00 | $0.00 | $80.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | $80.00 | $0.00 | $80.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | $80.00 | $0.00 | $80.00 |
| 1 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | $72.50 | $0.00 | $72.50 |
| 2 | Red Maeng Da By Earth Kratom - Powder - 1kg | $39.10 | $0.00 | $78.20 |
| 2 | Bali By Earth Kratom - Powder - 1kg | $39.10 | $0.00 | $78.20 |
| 2 | White Maeng Da By Earth Kratom - Powder - 1kg | $39.10 | $0.00 | $78.20 |
| 1 | ZYN Nicotine Pouches 5pk - Cinnamon 6mg | $18.50 | $0.00 | $18.50 |
| 1 | ZYN Nicotine Pouches 5pk - Citrus 3mg | $18.50 | $0.00 | $18.50 |
| 4 | ZYN Nicotine Pouches 5pk - Citrus 6mg | $18.50 | $0.00 | $74.00 |
| 1 | ZYN Nicotine Pouches 5pk - Cool Mint 6mg | $18.50 | $0.00 | $18.50 |
| 1 | ZYN Nicotine Pouches 5pk - Menthol 6mg | $18.50 | $0.00 | $18.50 |
| 1 | ZYN Nicotine Pouches 5pk - Spearmint 6mg | $18.50 | $0.00 | $18.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Crushed Berries | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Peach Pear | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Spearmint | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | $72.50 | $0.00 | $72.50 |

Total quantities shipped: **177**

Subtotal: $6,146.10
Total: $6,146.10

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002285

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 336284 | Feb 19, 2024 | $5,293.56 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | $80.00 | $0.00 | $160.00 |
| 2 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | $80.00 | $0.00 | $160.00 |
| 2 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | $80.00 | $0.00 | $160.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $38.75 |
| 5 | JUUL Pods 8pk - Menthol 5% 4 Pods | $104.00 | $0.00 | $520.00 |
| 3 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $104.00 | $0.00 | $312.00 |
| 1 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Mint | $88.50 | $0.00 | $88.50 |
| 2 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 30ct | $234.00 | $0.00 | $234.00 |
| 5 | Green Vein Maeng Da By Whole Herbs - Capsules - 60ct | $4.49 | $0.00 | $22.45 |
| 2 | Red Vein Maeng Da By Whole Herbs - Capsules - 120ct | $7.48 | $0.00 | $14.96 |
| 2 | White Vein Maeng Da By Remarkable Herbs - 3 oz | $4.60 | $0.00 | $9.20 |
| 8 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $36.25 | $0.00 | $290.00 |
| 4 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | $72.50 | $0.00 | $290.00 |
| 3 | Lost Mary MO5000 5pk - Watermelon Cherry | $36.25 | $0.00 | $108.75 |
| 10 | Lost Mary MO5000 5pk - Gami (Yummy Yummy) | $36.25 | $0.00 | $362.50 |
| 12 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $78.00 |
| 6 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 7 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $104.00 | $0.00 | $728.00 |
| 3 | Novo Pods & Coils - Novo 2 - Meshed 0.8 Clear Pods 3pk | $5.09 | $0.00 | $15.27 |
| 3 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.60 | $0.00 | $13.80 |
| 3 | VOOPOO Coils - PnP - VM1 Mesh 0.3 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 3 | VOOPOO Coils - TPP - DM2 Mesh 0.2 Coils 3pk | $5.43 | $0.00 | $16.29 |
| 3 | VOOPOO Coils - TPP - DM3 Mesh 0.15 Coils 3pk | $5.43 | $0.00 | $16.29 |
| 1 | Xros 3 Kit By Vaporesso - Icy Silver | $17.04 | $0.00 | $17.04 |
| 1 | Xros 3 Kit By Vaporesso - Navy Blue | $17.04 | $0.00 | $17.04 |
| 1 | Xros 3 Kit By Vaporesso - Sky Blue | $17.04 | $0.00 | $17.04 |
| 1 | Xros 3 Kit By Vaporesso - Space Grey | $17.04 | $0.00 | $17.04 |
| 3 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $116.25 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | $35.00 | $0.00 | $35.00 |
| 1 | Air Bar AB10000 10pk - Juicy Watermelon Ice | $75.00 | $0.00 | $75.00 |
| 6 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $570.00 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | $58.00 | $0.00 | $58.00 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $95.00 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $58.00 |

Total quantities shipped: **124**

**Customer Note:** Please deliver it tomorrow 2/20 Tuesday

| | |
|---|---|
| Subtotal: | $5,293.56 |
| Total: | $5,293.56 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002286

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 336394 | Feb 20, 2024 | **$4,479.40** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $562.50 |
| 1 | OG Grabba Crushed - Honey Bourbon - 25pk | $18.50 | $0.00 | $18.50 |
| 1 | OG Grabba Crushed - Rum - 25pk | $18.50 | $0.00 | $18.50 |
| 1 | OG Grabba Crushed - Russian Cream - 25pk | $18.50 | $0.00 | $18.50 |
| 1 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Cali Lemonade | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Candy Trio | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Dark Grapefruit | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Rainbow Belt | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Triple Strawberry | $38.75 | $0.00 | $38.75 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | $72.50 | $0.00 | $72.50 |
| 2 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | $72.50 | $0.00 | $145.00 |
| 2 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | $72.50 | $0.00 | $145.00 |
| 6 | Lost Mary OS5000 10pk - Blue Razz Ice | $72.50 | $0.00 | $435.00 |
| 10 | Air Bar Nex 6500 Puffs - Blackberry Ice | $62.50 | $0.00 | $625.00 |
| 10 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $65.00 |
| 5 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 10 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $65.00 |
| 5 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 2 | Cake Batter By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Cake Batter By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $116.25 |
| 2 | Mango Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 10 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $38.75 |
| 4 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $155.00 |
| 1 | ZYN Nicotine Pouches 5pk - Cinnamon 6mg | $18.50 | $0.00 | $18.50 |
| 1 | ZYN Nicotine Pouches 5pk - Cool Mint 6mg | $18.50 | $0.00 | $18.50 |
| 1 | ZYN Nicotine Pouches 5pk - Wintergreen 3mg | $18.50 | $0.00 | $18.50 |
| 1 | ZYN Nicotine Pouches 5pk - Wintergreen 6mg | $18.50 | $0.00 | $18.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $37.50 | $0.00 | $562.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $116.25 |
| 2 | Alto All in One Kit 5pk By VUSE - Menthol 5% Nicotine | $48.50 | $0.00 | $97.00 |
| 1 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $102.50 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $205.00 |
| 24 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $156.00 |
| 5 | Geek Vape Pods & Coils - GeekVape Z 0.15 Coils 5pk | $7.78 | $0.00 | $38.90 |

Total quantities shipped: **171**

**Customer Note:** Please deliver it 2/21 Wednesday

| | |
|---|---|
| Subtotal: | $4,479.40 |
| Total: | $4,479.40 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002287

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 336580 | Feb 22, 2024 | **$4,006.00** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hush Kratom Liquid Extract - Hush Kratom Ultra 12ct | $90.00 | $0.00 | $90.00 |
| 1 | Lost Mary OS5000 10pk - Berry Cherry | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Blueberry Watermelon | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Bright Red | $72.50 | $0.00 | $72.50 |
| 2 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Cali Lemonade | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Dark Grapefruit | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Rainbow Belt | $38.75 | $0.00 | $77.50 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | $35.00 | $0.00 | $35.00 |
| 1 | EB Create BC5000 10pk - Mint Tobacco | $63.50 | $0.00 | $63.50 |
| 1 | Lost Mary OS5000 10pk - Raspberry Lemonade | $72.50 | $0.00 | $72.50 |
| 10 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | $41.25 | $0.00 | $412.50 |
| 7 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | $41.25 | $0.00 | $288.75 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | $41.25 | $0.00 | $82.50 |
| 10 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | $41.25 | $0.00 | $412.50 |
| 10 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | $41.25 | $0.00 | $412.50 |
| 10 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | $41.25 | $0.00 | $412.50 |
| 8 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | $41.25 | $0.00 | $330.00 |
| 9 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | $41.25 | $0.00 | $371.25 |
| 10 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | $41.25 | $0.00 | $412.50 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | $41.25 | $0.00 | $82.50 |

Total quantities shipped: **93**

| | |
|---|---|
| Subtotal: | $4,006.00 |
| Total: | $4,006.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002288

# INVOICE

| | | | | |
|---|---|---|---|---|
| **Order #** | **Date** | **Total** | | **PAID** |
| 336614 | Feb 22, 2024 | $3,034.75 | | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $375.00 |
| 2 | Cali UL8000 6pk - Blue Raspberry Lemonade | $45.00 | $0.00 | $90.00 |
| 2 | Cali UL8000 6pk - Cherry Lemonade | $45.00 | $0.00 | $90.00 |
| 1 | Cali UL8000 6pk - Frozen Apple Watermelon | $45.00 | $0.00 | $45.00 |
| 2 | Cali UL8000 6pk - Frozen Banana | $45.00 | $0.00 | $90.00 |
| 2 | Cali UL8000 6pk - Frozen Blackberry | $45.00 | $0.00 | $90.00 |
| 2 | Cali UL8000 6pk - Frozen Blue Raspberry | $45.00 | $0.00 | $90.00 |
| 2 | Cali UL8000 6pk - Frozen Grape | $45.00 | $0.00 | $90.00 |
| 2 | Cali UL8000 6pk - Frozen Kiwi Lemonade | $45.00 | $0.00 | $90.00 |
| 2 | Cali UL8000 6pk - Frozen Lush | $45.00 | $0.00 | $90.00 |
| 2 | Cali UL8000 6pk - Frozen Peach | $45.00 | $0.00 | $90.00 |
| 2 | Cali UL8000 6pk - Frozen Strawberry Raspberry | $45.00 | $0.00 | $90.00 |
| 2 | Cali UL8000 6pk - Frozen Watermelon | $45.00 | $0.00 | $90.00 |
| 3 | Cali UL8000 6pk - L.A. Mint | $45.00 | $0.00 | $135.00 |
| 3 | Cali UL8000 6pk - Mexican Mint | $45.00 | $0.00 | $135.00 |
| 3 | Cali UL8000 6pk - Mighty Mint | $45.00 | $0.00 | $135.00 |
| 2 | Cali UL8000 6pk - Peach Mango Watermelon | $45.00 | $0.00 | $90.00 |
| 2 | Cali UL8000 6pk - Triple Berry | $45.00 | $0.00 | $90.00 |
| 3 | Cali UL8000 6pk - Spearmint | $45.00 | $0.00 | $135.00 |
| 14 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $91.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $116.25 |
| 10 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $387.50 |
| 5 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $193.75 |

Total quantities shipped: **84**

**Customer Note:** Please deliver it tomorrow 2/23 Friday

| | |
|---|---|
| Subtotal: | $3,034.75 |
| Total: | $3,034.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002289

# INVOICE

 **PAID**

| Order # | Date | Total |
|---|---|---|
| 336836 | Feb 26, 2024 | **$3,493.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | VIHO Turbo 10000 Puff 5pk - Clear | $38.75 | $0.00 | $193.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $77.50 |
| 10 | Lost Mary MO5000 5pk - Watermelon Ice | $36.25 | $0.00 | $362.50 |
| 3 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $280.80 |
| 2 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $259.20 |
| 12 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $66.00 |
| 6 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 8 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $44.00 |
| 8 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $44.00 |
| 12 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 26 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $143.00 |
| 4 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $20.00 |
| 2 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 4 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $410.00 |
| 10 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $57.50 |
| 10 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $57.50 |
| 3 | EB Create BC5000 10pk - Cherry Lemon Mint | $63.50 | $0.00 | $190.50 |
| 10 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Fruit Paradise | $33.75 | $0.00 | $33.75 |
| 2 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 2 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Mango Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Air Bar Nex 6500 Puffs - Blue Razz Ice | $62.50 | $0.00 | $312.50 |

Total quantities shipped: **233**

**Customer Note:** Please deliver it tomorrow 2/27 Tuesday

|  |  |
|---|---|
| Subtotal: | $3,493.50 |
| Total: | $3,493.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002290

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 336846 | Feb 26, 2024 | $1,849.00 | PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Blueberry Lemon Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watermelon) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watermelon) | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $5.50 |
| 1 | Peach Pear Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | $5.50 | $0.00 | $5.50 |
| 1 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Orange Mango Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden Grapefruit) | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden Grapefruit) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemon By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |

RZSMOKE00002291

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Guava Peach By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Grapefruit By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Cake Batter By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Cake Batter By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Fruity Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Fruity Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Sweet Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Sweet Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Berry By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Raspberry Peach By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Apple Grape By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Apple Watermelon By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Grape By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Blue Raspberry Lemon By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Mango By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |

RZSMOKE00002292

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Raspberry Lemon By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Sour Watermelon Strawberry By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Melon Kiwi By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Blue Raspberry Peach By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Melon Kiwi By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Strawberry Mango By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Apple Watermelon By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Strawberry Lemon By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Iced Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Strawberry Grape By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Cotton Clouds By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |

RZSMOKE00002293

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Virginia Tobacco By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Virginia Tobacco By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Virginia Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Virginia Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Cola Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blue Razz Lemonade By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Fruity Bears Freeze By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Fruity Bears Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Apple Watermelon By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Sour Fruity Worms By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Sour Fruity Worms By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Slushy By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blue Razz Slushy Freeze By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Rainbow Freeze By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Rainbow Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Lemonade Freeze By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Lemonade Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | $62.50 | $0.00 | $62.50 |
| 1 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Golden Custard By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Golden Custard By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Mango Strawberry Dragonfruit By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Mango Strawberry Dragonfruit By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Golden Passionfruit Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Golden Passionfruit Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Tobacco By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |

RZSMOKE00002294

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Tobacco By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Menthol By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Menthol By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Melon Berries By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Melon Berries By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Vanilla Custard By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Vanilla Custard By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Apple Peach Strawberry By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Peach Strawberry By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Chilled Apple Pear By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Chilled Apple Pear By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Strawberry Kiwi By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Iced Strawberry Kiwi By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Citrus Peach By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Citrus Peach By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Red White and Berry By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Red White and Berry By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Vanilla Tobacco By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Vanilla Tobacco By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Mango Berries By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Mango Berries By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Apple Watermelon By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Iced Apple Watermelon By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Caramel Brulee By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Caramel Brulee By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Limeade By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Limeade By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Watermelon By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Apple Watermelon By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Iced Red White and Berry By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Red White and Berry By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Tobacco By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Tobacco By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Menthol By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Menthol By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blood Orange Mango By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Blood Orange Mango By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Melon Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Melon Berries By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Vanilla Custard By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Vanilla Custard By Coastal Clouds - 6mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |

Total quantities shipped: **300**

Subtotal: $1,849.00
Total: $1,849.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002295

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 336950 | Feb 27, 2024 | **$5,024.36** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Mixed Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Mixed Berries By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Banana By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Banana By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Tropical Lemonade By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Tropical Lemonade By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Melon Berries By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Grape Berries By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Blood Orange Mango By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Blood Orange Mango By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Cream By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Tres Leches By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Tres Leches By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Iced Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mango Berries By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Berries By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Citrus Peach By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Citrus Peach By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Blood Ice By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Blood Ice By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Blood Ice By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Blood Ice By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Mango Blood Ice By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Pumpkin Cookie By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pumpkin Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pumpkin Cookie By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Pumpkin Cookie By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Butter Cookie By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Butter Cookie By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Butter Cookie By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Lemon Cookie By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Lemon Cookie By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Lemon Cookie By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Lemon Cookie By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Punch Berry By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Punch Berry By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Punch Berry By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Punch Berry By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Nola Line Strawberry By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Nola Line Strawberry By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Nola Line Strawberry By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Nola Line Strawberry By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Key Lime Cookie By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Key Lime Cookie By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Key Lime Cookie By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Key Lime Cookie By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Key Lime Cookie By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Happy End Blue By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |

RZSMOKE00002296

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Happy End Blue By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Happy End Blue By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Jam By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Jam By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Happy End Pink By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Jam By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Jam By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Nola Line Blueberry By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Nola Line Blueberry By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Punch Berry Ice By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Punch Berry Ice By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Punch Berry Ice By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Punch Berry Ice By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Unicorn Tears By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Unicorn Tears By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Unicorn Tears By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Rainbow Ice By SadBoy 60ml - 0mg | $6.50 | $0.00 | $6.50 |
| 1 | Shamrock Cookie By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Shamrock Cookie By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Rainbow Blood Ice By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Rainbow Blood Ice By SadBoy - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Rainbow Blood Ice By SadBoy - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Rainbow Blood Ice By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Rainbow Blood Ice By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Custard Cookie By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Punch Berry Blood By SadBoy 60ml - 6mg | $6.50 | $0.00 | $6.50 |
| 1 | Punch Berry Ice By SadBoy 60ml - 0mg | $6.50 | $0.00 | $6.50 |
| 1 | Rainbow Blood By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Blood By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Blood By SadBoy - Salt Nicotine 28mg - 30ml | $6.00 | $0.00 | $6.00 |
| 1 | Mango Blood By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $6.00 |
| 3 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | $88.50 | $0.00 | $265.50 |
| 2 | Formula 420 Glass Cleaner - C2 Formula 710 - 12oz | $3.75 | $0.00 | $7.50 |
| 5 | Black By OPMS - 3ct | $13.00 | $0.00 | $65.00 |
| 4 | Black By OPMS - 5ct | $21.00 | $0.00 | $84.00 |
| 4 | Green Vein Maeng Da By Remarkable Herbs - 3 oz | $4.60 | $0.00 | $18.40 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $615.00 |
| 1 | Juul Kits - Basic Kit - Slate 8ct | $58.50 | $0.00 | $58.50 |
| 60 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $390.00 |
| 76 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $494.00 |
| 4 | Black By OPMS - 2ct | $9.00 | $0.00 | $36.00 |
| 2 | Red Vein Bali By Remarkable Herbs - 8 oz | $13.23 | $0.00 | $26.46 |
| 5 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 7 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $40.25 |
| 7 | Subzero By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $40.25 |
| 5 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 7 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $40.25 |
| 7 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $40.25 |
| 5 | Draco By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 7 | Lyra By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $45.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Banana Mint | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | $88.50 | $0.00 | $88.50 |
| 2 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | $88.50 | $0.00 | $177.00 |
| 1 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | $62.50 | $0.00 | $62.50 |
| 2 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | $62.50 | $0.00 | $125.00 |
| 3 | Breeze Prime 6000 Puffs 5pk - Mint | $62.50 | $0.00 | $187.50 |
| 2 | Breeze Prime 6000 Puffs 5pk - Peach Berry | $62.50 | $0.00 | $125.00 |

RZSMOKE00002297

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Breeze Prime 6000 Puffs 3pk - Strawberry Apple | $62.50 | $0.00 | $125.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Blackberry Peach Lemon | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $35.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Green Apple Razz | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman 10K Pro 5pk - Strawberry Lime | $35.00 | $0.00 | $35.00 |
| 1 | Air Bar AB7500 10pk - Juicy Mango Peach | $70.00 | $0.00 | $70.00 |
| 1 | Air Bar AB7500 10pk - Peach Ice | $70.00 | $0.00 | $70.00 |
| 1 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |

Total quantities shipped: **366**

Customer Note: Please deliver it tomorrow 2/28 Wednesday Hush kratom was returned

| | |
|---|---|
| Subtotal: | $5,024.36 |
| Total: | $5,024.36 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002298

# INVOICE

 **PAID**

| Order # | Date | Total |
|---|---|---|
| 337012 | Feb 28, 2024 | **$8,775.00** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $562.50 |
| 6 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $225.00 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $562.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $375.00 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $37.50 | $0.00 | $562.50 |
| 20 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $750.00 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $562.50 |
| 16 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $600.00 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $37.50 | $0.00 | $562.50 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $75.00 |

Total quantities shipped: **234**

**Customer Note:** Please deliver it 2/29
Thursday

| | |
|---|---|
| **Subtotal:** | $8,775.00 |
| **Total:** | $8,775.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002299

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 337069 | Feb 28, 2024 | **$6,187.50** | **PAID**  |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $562.50 |
| 11 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $412.50 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $262.50 |
| 1 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $37.50 | $0.00 | $37.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $37.50 | $0.00 | $562.50 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $75.00 |
| 14 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $37.50 | $0.00 | $525.00 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $562.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $375.00 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $37.50 | $0.00 | $562.50 |

Total quantities shipped: **165**

|  | |
|---|---|
| Subtotal: | $6,187.50 |
| Total: | $6,187.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002300

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 337083 | Feb 28, 2024 | $2,910.00 |  PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | $35.00 | $0.00 | $35.00 |
| 8 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $300.00 |
| 8 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $300.00 |
| 8 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $300.00 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $262.50 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $262.50 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $37.50 | $0.00 | $262.50 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $262.50 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $262.50 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $37.50 | $0.00 | $262.50 |

Total quantities shipped: **81**

| | |
|---|---|
| Subtotal: | $3,000.00 |
| Credit Discount: | -$90 |
| Total: | $2,910.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002301

# INVOICE

| | | |
|---|---|---|
| **Order #** 337157 | **Date** Feb 29, 2024 | **Total** **$3,490.00** |



**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | $35.00 | $0.00 | $70.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | $35.00 | $0.00 | $35.00 |
| 40 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $1,500.00 |
| 40 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $1,500.00 |

Total quantities shipped: **94**

| | |
|---|---|
| Subtotal: | $3,490.00 |
| Total: | $3,490.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002302

# INVOICE



| | **Order #** | **Date** | **Total** | |
|---|---|---|---|---|
| | 337208 | Feb 29, 2024 | **$1,333.00** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | $72.50 | $0.00 | $145.00 |
| 2 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | $72.50 | $0.00 | $145.00 |
| 2 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | $72.50 | $0.00 | $145.00 |
| 2 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | $72.50 | $0.00 | $145.00 |
| 2 | RAZ CA6000 0% Nicotine 10pk - Peach Pear | $72.50 | $0.00 | $145.00 |
| 2 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | $72.50 | $0.00 | $145.00 |
| 2 | RAZ CA6000 0% Nicotine 10pk - Spearmint | $72.50 | $0.00 | $145.00 |
| 2 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | $72.50 | $0.00 | $145.00 |
| 1 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | $62.50 | $0.00 | $62.50 |
| 1 | Air Bar Diamond 10pk - Pink Lemonade | $33.00 | $0.00 | $33.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $38.75 |

Total quantities shipped: **20**

**Customer Note:** Please deliver it tomorrow 3/1 Friday

| | |
|---|---|
| Subtotal: | $1,333.00 |
| Total: | $1,333.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002303

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 337288 | Mar 1, 2024 | **$6,587.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | RAZ TN9000 5pk - White Gummy Watermelon | $38.75 | $0.00 | $1,162.50 |
| 30 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $38.75 | $0.00 | $1,162.50 |
| 10 | RAZ TN9000 5pk - Clear | $38.75 | $0.00 | $387.50 |
| 30 | RAZ TN9000 5pk - Georgia Peach | $38.75 | $0.00 | $1,162.50 |
| 5 | RAZ TN9000 5pk - Night Crawler | $38.75 | $0.00 | $193.75 |
| 30 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | $38.75 | $0.00 | $1,162.50 |
| 30 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $38.75 | $0.00 | $1,162.50 |
| 5 | RAZ TN9000 5pk - Tobacco | $38.75 | $0.00 | $193.75 |

Total quantities shipped: **170**

Subtotal: $6,587.50
Total: $6,587.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002304

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 337501 | Mar 2, 2024 | **$3,401.40** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Black By OPMS - 2ct | $9.00 | $0.00 | $90.00 |
| 3 | Nola Line Blueberry By SadBoy - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Nola Line Blueberry By SadBoy - Salt Nicotine 48mg - 30ml | $6.00 | $0.00 | $18.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | $35.00 | $0.00 | $35.00 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $615.00 |
| 2 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $205.00 |
| 1 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | $88.50 | $0.00 | $88.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $38.75 |
| 5 | Air Bar Nex 6500 Puffs - Blackberry Ice | $62.50 | $0.00 | $312.50 |
| 5 | Air Bar Nex 6500 Puffs - Blue Razz Ice | $62.50 | $0.00 | $312.50 |
| 5 | Air Bar Diamond 10pk - CLEAR - Unflavored | $33.00 | $0.00 | $165.00 |
| 1 | TFV18 Coils & Tanks - TFV18 Tank - Gold | $17.86 | $0.00 | $17.86 |
| 1 | TFV18 Coils & Tanks - TFV18 Tank - Stainless Steel | $17.86 | $0.00 | $17.86 |
| 1 | TFV18 Coils & Tanks - TFV18 Tank - 7 Color | $17.86 | $0.00 | $17.86 |
| 4 | TFV18 Coils & Tanks - TFV18 Coils - Meshed 0.33 Coils 3pk | $6.63 | $0.00 | $26.52 |
| 4 | TFV18 Coils & Tanks - TFV18 Coils - Dual Meshed 0.15 Coils 3pk | $7.70 | $0.00 | $30.80 |
| 10 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $38.75 | $0.00 | $387.50 |
| 10 | RAZ TN9000 5pk - White Gummy Watermelon | $38.75 | $0.00 | $387.50 |

Total quantities shipped: **87**

| | |
|---|---|
| **Subtotal:** | $3,401.40 |
| **Total:** | $3,401.40 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002305

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 337625 | Mar 4, 2024 | $3,290.40 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | Strawberry Milkshake By Salt Bae 30ml - 25mg | $5.50 | $0.00 | $33.00 |
| 6 | Strawberry Milkshake By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $33.00 |
| 10 | Green Vein Maeng Da By OPMS - 72g - 120 Capsules | $9.49 | $0.00 | $94.90 |
| 10 | Novo Pods & Coils - Novo 2 - Meshed 0.8 Clear Pods 3pk | $5.09 | $0.00 | $50.90 |
| 10 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $46.10 |
| 1 | CZAR CZ9000 5pk - Alaskan Mint | $32.50 | $0.00 | $32.50 |
| 2 | CZAR CZ9000 5pk - Cranberry Grape | $32.50 | $0.00 | $65.00 |
| 1 | CZAR CZ9000 5pk - Strawberry Banana | $32.50 | $0.00 | $32.50 |
| 2 | CZAR CZ9000 5pk - Strawberry Kiwi | $32.50 | $0.00 | $65.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 50 | RAZ TN9000 5pk - Georgia Peach | $38.75 | $0.00 | $1,937.50 |
| 1 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | $72.50 | $0.00 | $72.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $375.00 |
| 5 | Lost Mary MO5000 5pk - Strawberry Kiwi Ice | $36.25 | $0.00 | $181.25 |
| 5 | Lost Mary MO5000 5pk - Blue Razz Ice | $36.25 | $0.00 | $181.25 |
| 1 | Lost Mary OS5000 10pk - Banana Duo Ice | $72.50 | $0.00 | $72.50 |

Total quantities shipped: **123**

| | |
|---|---|
| Subtotal: | $3,290.40 |
| Total: | $3,290.40 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002306

# INVOICE


**PAID**

| | | | |
|---|---|---|---|
| **Order #** 337641 | **Date** Mar 4, 2024 | **Total** $7,203.55 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $22.50 |
| 1 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 5 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $22.50 |
| 1 | ZYN Nicotine Pouches 5pk - Coffee 3mg | $18.50 | $0.00 | $18.50 |
| 1 | ZYN Nicotine Pouches 5pk - Coffee 6mg | $18.50 | $0.00 | $18.50 |
| 1 | ZYN Nicotine Pouches 5pk - Cool Mint 6mg | $18.50 | $0.00 | $18.50 |
| 2 | Air Bar Diamond 10pk - Peach Mango Watermelon | $33.00 | $0.00 | $66.00 |
| 2 | Spaceman Prism 20K 5pk - Candy Trio | $38.75 | $0.00 | $77.50 |
| 3 | Spaceman Prism 20K 5pk - Triple Strawberry | $38.75 | $0.00 | $116.25 |
| 10 | Gold By OPMS - 5ct | $21.00 | $0.00 | $210.00 |
| 2 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 4 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Aloe Berry Grape Freeze By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 5 | Geek Vape Pods & Coils - GeekVape Z1 0.4 Coils 5pk | $7.78 | $0.00 | $38.90 |
| 5 | Geek Vape Pods & Coils - GeekVape Z2 0.2 Coils 5pk | $7.78 | $0.00 | $38.90 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 5 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | $38.75 | $0.00 | $193.75 |
| 6 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $232.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 5 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $193.75 |
| 4 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $77.50 |
| 5 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $193.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $116.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Blue Razz Ice | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Cali Lemonade | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Miami Mint | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Prism Mint | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | $38.75 | $0.00 | $77.50 |
| 1 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $380.00 |

RZSMOKE00002307

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | MIT45 Kratom Liquid - MIT45 Super K Ultra Strong 12ct Purple | $129.60 | $0.00 | $259.20 |
| 4 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $374.40 |
| 24 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $132.00 |
| 6 | Jewel Mint By Pod Juice 55 - Salt Nicotine 0mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 12 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 12 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 6 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 3 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Grape By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Black Cherry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Banana By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 6 | Pineapple Express By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $42.00 |
| 6 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $42.00 |
| 3 | Iced Milk Of The Poppy By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Iced Milk Of The Poppy By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 1 | Cali UL8000 6pk - Blue Raspberry Lemonade | $45.00 | $0.00 | $45.00 |
| 2 | Cali UL8000 6pk - Frozen Blue Raspberry | $45.00 | $0.00 | $90.00 |
| 3 | Cali UL8000 6pk - Frozen Grape | $45.00 | $0.00 | $135.00 |
| 1 | Cali UL8000 6pk - Frozen Strawberry Raspberry | $45.00 | $0.00 | $45.00 |
| 1 | Cali UL8000 6pk - L.A. Mint | $45.00 | $0.00 | $45.00 |
| 1 | Cali UL8000 6pk - Mighty Mint | $45.00 | $0.00 | $45.00 |
| 2 | Cali UL8000 6pk - Peach Watermelon | $45.00 | $0.00 | $90.00 |
| 1 | Cali UL8000 6pk - Pineapple Splash | $45.00 | $0.00 | $45.00 |
| 1 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Berry Cake | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Pineapple Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Rainbow Belt | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Triple Grape | $38.75 | $0.00 | $38.75 |
| 1 | Nord GT Kit By Smok - Black Carbon Fiber | $20.08 | $0.00 | $20.08 |
| 1 | Nord GT Kit By Smok - Cyan Black | $20.08 | $0.00 | $20.08 |
| 1 | Nord GT Kit By Smok - Red Black | $20.08 | $0.00 | $20.08 |
| 1 | Nord GT Kit By Smok - Silver Black | $20.08 | $0.00 | $20.08 |
| 1 | Nord GT Kit By Smok - Silver Carbon Fiber | $20.08 | $0.00 | $20.08 |
| 1 | Novo Pro Kit By Smok - Black Carbon Fiber | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Black Gun Metal | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Cyan | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Cyan Blue | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Green Black | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Matte Black | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Red Black | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Silver Black | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Silver Carbon Fiber | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - White | $12.95 | $0.00 | $12.95 |

Total quantities shipped: **335**

**Customer Note:** Please deliver it tomorrow 3/5 Tuesday

Subtotal: $7,203.55
Total: $7,203.55

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**

RZSMOKE00002308

PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002309

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 337711 | Mar 5, 2024 | **$6,075.86** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Novo 2X Kit By Smok - Fluid 7-Color | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Rasta Green Cobra | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Red Stabilizing Wood | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Silver Red Cobra | $12.54 | $0.00 | $12.54 |
| 5 | Novo Pods & Coils - Novo 2X - Meshed 0.8 MTL Pods 3pk | $5.14 | $0.00 | $25.70 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $37.50 | $0.00 | $375.00 |

Total quantities shipped: **169**

|  |  |
|---|---|
| Subtotal: | $6,075.86 |
| Total: | $6,075.86 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002310

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 337712 | Mar 5, 2024 | **$6,375.00** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $37.50 | $0.00 | $375.00 |

Total quantities shipped: **170**

**Subtotal:** $6,375.00
**Total:** $6,375.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002311

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 337715 | Mar 5, 2024 | **$3,000.00** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $37.50 | $0.00 | $375.00 |

Total quantities shipped: **80**

|  |  |
|---|---|
| **Subtotal:** | $3,000.00 |
| **Total:** | $3,000.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002312

# INVOICE


**PAID**

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 337910 | Mar 5, 2024 | **$3,386.24** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $37.50 | $0.00 | $37.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $37.50 | $0.00 | $375.00 |
| 2 | Wild Berry Incense Sticks - Fresh Rain | $7.48 | $0.00 | $14.96 |
| 1 | Wild Berry Incense Sticks - Cherry Vanilla | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Dragons Blood | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - King Cake | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Raspberry Rose | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Sweet Pea Type | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Vanilla | $7.48 | $0.00 | $7.48 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | $35.00 | $0.00 | $70.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $38.75 |
| 2 | Aloe Berry Grape Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Blue Razz Jam By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 10 | Gold By OPMS - 5ct | $21.00 | $0.00 | $210.00 |
| 2 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 3 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 4 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Crisp Menthol By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $12.00 |
| 2 | Mango By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $12.00 |
| 2 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.60 | $0.00 | $23.00 |
| 5 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $468.00 |
| 5 | Crisp Menthol By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $30.00 |
| 1 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Orange Mango Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 3 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | $5.50 | $0.00 | $16.50 |
| 2 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 2 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |

RZSMOKE00002313

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 1 | Guava Peach Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | No. 24 By Beard Vape Co. - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | No. 24 By Beard Vape Co. - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Banana By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Berry Crunch By The Milk - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 12 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $54.00 |
| 1 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 2 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 3 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Novo 2X Kit By Smok - Fluid 7-Color | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Rasta Green Cobra | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Red Stabilizing Wood | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - Silver Red Cobra | $12.54 | $0.00 | $12.54 |
| 1 | Novo 2X Kit By Smok - White Cobra | $12.54 | $0.00 | $12.54 |
| 5 | Novo Pods & Coils - Novo 2X - Meshed 0.8 MTL Pods 3pk | $5.14 | $0.00 | $25.70 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 20 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $90.00 |
| 20 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $90.00 |
| 10 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 20 | Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $90.00 |
| 10 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $57.50 |
| 10 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $57.50 |
| 10 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $57.50 |
| 10 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $57.50 |
| 10 | Turkish Tobacco By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $57.50 |
| 10 | Turkish Tobacco By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $57.50 |
| 5 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $28.75 |
| 2 | ZYN Nicotine Pouches 5pk - Citrus 6mg | $18.50 | $0.00 | $37.00 |

Total quantities shipped: **375**

Customer Note: Please deliver it tomorrow 3/6 Wednesday

| | |
|---|---|
| Subtotal: | $3,386.24 |
| Total: | $3,386.24 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**

RZSMOKE00002314

PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002315

# INVOICE

 PAID

| Order # | Date | Total |
|---|---|---|
| 338133 | Mar 7, 2024 | $3,202.00 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Spaceman Prism 20K 5pk - Blue Razz Ice | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Prism Mint | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Triple Grape | $38.75 | $0.00 | $38.75 |
| 1 | Air Bar Diamond 10pk - CLEAR - Unflavored | $33.00 | $0.00 | $33.00 |
| 3 | Red Vein Bali By Kratom Kaps - Powder - 100 Grams | $6.50 | $0.00 | $19.50 |
| 3 | Red Vein Bali By Kratom Kaps - Powder - 300 Grams | $17.50 | $0.00 | $52.50 |
| 2 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | $35.00 | $0.00 | $70.00 |
| 2 | STIG XL 700 Puffs 10pk - Mighty Mint | $30.00 | $0.00 | $60.00 |
| 3 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $307.50 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $102.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 10 | RAZ TN9000 5pk - Peach Grapefruit | $38.75 | $0.00 | $387.50 |
| 2 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $70.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | $35.00 | $0.00 | $35.00 |
| 2 | ALTO Device 5pk By VUSE - Red | $37.00 | $0.00 | $74.00 |
| 2 | ALTO Device 5pk By VUSE - Slate | $37.00 | $0.00 | $74.00 |
| 2 | ALTO Device 5pk By VUSE - Teal | $37.00 | $0.00 | $74.00 |
| 1 | Juul Kits - Basic Kit - Slate 8ct | $58.50 | $0.00 | $58.50 |
| 1 | Juul Kits - Basic Kit - Silver 8ct | $58.50 | $0.00 | $58.50 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 3 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Golden Passionfruit Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |

RZSMOKE00002316

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 3 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 50 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $325.00 |

Total quantities shipped: **240**

**Customer Note:** Please deliver it tomorrow 3/8 Friday

Subtotal: $3,202.00
Total: $3,202.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002317

# INVOICE


PAID

| | Order # | Date | Total |
|---|---|---|---|
| | 338145 | Mar 7, 2024 | $3,090.18 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Smoke Odor 13oz Candle Jar - Blue Serenity | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Cinnamon Apple | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Creamy Vanilla | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Happy Daze | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Hippie Love | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Kiwi Twisted Strawberry | $5.12 | $0.00 | $15.36 |
| 6 | Smoke Odor 13oz Candle Jar - Lavendar & Chamomile | $5.12 | $0.00 | $30.72 |
| 3 | Smoke Odor 13oz Candle Jar - Maui Wowie Mango | $5.12 | $0.00 | $15.36 |
| 6 | Smoke Odor 13oz Candle Jar - Mulberry Spice | $5.12 | $0.00 | $30.72 |
| 6 | Smoke Odor 13oz Candle Jar - Orange Lemon Splash | $5.12 | $0.00 | $30.72 |
| 3 | Smoke Odor 13oz Candle Jar - Peace & Love | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Pineapple Coconut | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Rasta Love | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Sandlewood | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Sugar Skull | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Trippy Hippi | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Yin Yang | $5.12 | $0.00 | $15.36 |
| 5 | Air Bar Diamond 10pk - Strawberry Ice | $33.00 | $0.00 | $165.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |

RZSMOKE00002318

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $38.75 |
| 1 | Air Bar Nex 6500 Puffs - Mexican Mango | $62.50 | $0.00 | $62.50 |
| 6 | Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 1 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 3 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Subzero By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $17.25 |
| 6 | Melon By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $36.00 |
| 12 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $69.00 |
| 6 | Trainwreck By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $48.30 |
| 5 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.60 | $0.00 | $23.00 |
| 1 | Novo Pro Kit By Smok - Black Gun Metal | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Matte Black | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Silver Black | $12.95 | $0.00 | $12.95 |
| 1 | Novo Master Kit By Smok - Black Carbon Fiber | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - Silver Laser | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - White | $12.55 | $0.00 | $12.55 |
| 1 | Nord GT Kit By Smok - Cyan Black | $20.08 | $0.00 | $20.08 |
| 1 | Nord GT Kit By Smok - Silver Black | $20.08 | $0.00 | $20.08 |
| 1 | Nord GT Kit By Smok - Silver Carbon Fiber | $20.08 | $0.00 | $20.08 |
| 1 | Novo Master Box Kit By Smok - Black Gun Metal | $14.02 | $0.00 | $14.02 |
| 1 | Novo Master Box Kit By Smok - Matte Black | $14.02 | $0.00 | $14.02 |
| 1 | Novo Master Box Kit By Smok - Silver Laser | $12.98 | $0.00 | $12.98 |
| 15 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | $36.25 | $0.00 | $543.75 |

Total quantities shipped: **184**

**Customer Note:** Please deliver it tomorrow 3/8 Friday

Subtotal: $3,090.18

Total: $3,090.18

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002319

# INVOICE

| | |
|---|---|
| **Order #** 338326 | **Date** Mar 9, 2024 | **Total** $4,000.45 |


**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | $35.00 | $0.00 | $70.00 |
| 2 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Berry Cake | $38.75 | $0.00 | $77.50 |
| 3 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | $38.75 | $0.00 | $116.25 |
| 3 | Spaceman Prism 20K 5pk - Blue Razz Ice | $38.75 | $0.00 | $116.25 |
| 3 | Spaceman Prism 20K 5pk - Cali Lemonade | $38.75 | $0.00 | $116.25 |
| 2 | Spaceman Prism 20K 5pk - Candy Trio | $38.75 | $0.00 | $77.50 |
| 3 | Spaceman Prism 20K 5pk - Prism Mint | $38.75 | $0.00 | $116.25 |
| 2 | Spaceman Prism 20K 5pk - Rainbow Belt | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Triple Grape | $38.75 | $0.00 | $77.50 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | $35.00 | $0.00 | $70.00 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | $35.00 | $0.00 | $35.00 |
| 4 | EB Create BC5000 10pk - Miami Mint | $63.50 | $0.00 | $254.00 |
| 2 | EB Create BC5000 10pk - Strawberry Kiwi | $63.50 | $0.00 | $127.00 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $380.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $116.00 |
| 6 | Blu Pods 5pk - Menthol 2.4% | $33.50 | $0.00 | $201.00 |
| 3 | Lost Mary MO5000 5pk - Triple Berry Ice | $36.25 | $0.00 | $108.75 |
| 3 | Lost Mary MO5000 5pk - Strawberry Ice | $36.25 | $0.00 | $108.75 |
| 5 | Green Vein Maeng Da By Whole Herbs - Capsules - 60ct | $4.49 | $0.00 | $22.45 |
| 1 | ALTO Device 5pk By VUSE - Blue | $37.00 | $0.00 | $37.00 |
| 1 | ALTO Device 5pk By VUSE - Slate | $37.00 | $0.00 | $37.00 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | $72.50 | $0.00 | $72.50 |
| 5 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | $30.00 | $0.00 | $150.00 |
| 2 | STIG XL 700 Puffs 10pk - Tropical Mango | $30.00 | $0.00 | $60.00 |
| 10 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 2 | Cake Batter By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 5 | Modus Gold Series Kratom Gummies - FLO - Malay (Focus) 1000mg | $15.00 | $0.00 | $75.00 |
| 5 | Modus Gold Series Kratom Gummies - Mello - Indo (Relax) 1000mg | $15.00 | $0.00 | $75.00 |
| 5 | Modus Gold Series Kratom Gummies - Zing - Mang Da (Energy) 1000mg | $15.00 | $0.00 | $75.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | $35.00 | $0.00 | $70.00 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | $35.00 | $0.00 | $70.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Strawberry Ice | $72.50 | $0.00 | $72.50 |

Total quantities shipped: **121**

| | |
|---|---|
| Subtotal: | $4,000.45 |
| Total: | $4,000.45 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

RZSMOKE00002320

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002321

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | **PAID** |
| 338395 | Mar 11, 2024 | $3,017.50 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 21 | Air Bar Nex 6500 Puffs - Cool Mint | $62.50 | $0.00 | $1,312.50 |
| 40 | RAZ TN9000 5pk - Polar Ice | $38.75 | $0.00 | $1,550.00 |
| 4 | RAZ TN9000 5pk - Tobacco | $38.75 | $0.00 | $155.00 |

Total quantities shipped: **65**

| | |
|---|---|
| Subtotal: | $3,017.50 |
| Total: | $3,017.50 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002322

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 338561 | Mar 12, 2024 | $5,529.71 | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | White Borneo By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $24.15 |
| 3 | Maeng Da By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $24.15 |
| 2 | Trainwreck By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $29.90 |
| 2 | Trainwreck By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $25.30 |
| 15 | Grumpy Old Bastard By Micro Brew Vapors - 3mg - 100ml | $5.50 | $0.00 | $82.50 |
| 10 | TFV18 Coils & Tanks - TFV18 Coils - Meshed 0.33 Coils 3pk | $6.63 | $0.00 | $66.30 |
| 10 | TFV18 Coils & Tanks - TFV18 Coils - Dual Meshed 0.15 Coils 3pk | $7.70 | $0.00 | $77.00 |
| 10 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | $7.06 | $0.00 | $70.60 |
| 2 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Blue Razz Ice | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Prism Mint | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Rainbow Belt | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Triple Grape | $38.75 | $0.00 | $77.50 |
| 1 | Gold By OPMS - 2ct | $9.00 | $0.00 | $9.00 |
| 1 | Gold By OPMS - 3ct | $13.00 | $0.00 | $13.00 |
| 2 | Gold By OPMS - 5ct | $21.00 | $0.00 | $42.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $375.00 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $37.50 | $0.00 | $262.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $37.50 | $0.00 | $375.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | $35.00 | $0.00 | $35.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $116.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $116.25 |
| 1 | Spaceman Prism 20K 5pk - Berry Cake | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Candy Trio | $38.75 | $0.00 | $38.75 |
| 5 | The Goat Herder By Micro Brew Vapors - 3mg - 100ml | $5.50 | $0.00 | $27.50 |
| 5 | The Goat Herder By Micro Brew Vapors - 6mg - 100ml | $5.50 | $0.00 | $27.50 |
| 5 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blackberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Lemon By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Pumpkin Spice By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Vanilla By Custard Monster - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Butterscotch By Custard Monster - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $18.00 |
| 3 | Smooth Tobacco By Tobacco Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Xros 3 Mini Kit By Vaporesso - Icy Silver | $11.25 | $0.00 | $11.25 |
| 1 | Xros 3 Mini Kit By Vaporesso - Space Grey | $11.25 | $0.00 | $11.25 |
| 5 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |

RZSMOKE00002323

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 2 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $16.50 |
| 3 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 1 | Novo Master Kit By Smok - Black Carbon Fiber | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - Black Gun Metal | $12.55 | $0.00 | $12.55 |
| 1 | Novo Master Kit By Smok - Cyan | $12.55 | $0.00 | $12.55 |
| 1 | Novo Master Kit By Smok - Cyan Blue | $12.55 | $0.00 | $12.55 |
| 1 | Novo Master Kit By Smok - Green Black | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - Matte Black | $12.55 | $0.00 | $12.55 |
| 1 | Novo Master Kit By Smok - Pale Pink | $12.55 | $0.00 | $12.55 |
| 1 | Novo Master Kit By Smok - Pink Black | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - Purple Pink | $12.55 | $0.00 | $12.55 |
| 1 | Novo Master Kit By Smok - Red Black | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - Silver Carbon Fiber | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - Silver Laser | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - White | $12.55 | $0.00 | $12.55 |
| 1 | Novo Pro Kit By Smok - Cyan Blue | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Pale Pink | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Pink Black | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Purple Pink | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Red Black | $12.95 | $0.00 | $12.95 |
| 1 | Nord GT Kit By Smok - Black Carbon Fiber | $20.08 | $0.00 | $20.08 |
| 1 | Nord GT Kit By Smok - Cyan Black | $20.08 | $0.00 | $20.08 |
| 1 | Nord GT Kit By Smok - Red Black | $20.08 | $0.00 | $20.08 |
| 1 | Nord GT Kit By Smok - Silver Black | $20.08 | $0.00 | $20.08 |
| 1 | Nord GT Kit By Smok - Silver Carbon Fiber | $20.08 | $0.00 | $20.08 |
| 2 | Lost Mary OS5000 10pk - Sour Berry BG | $72.50 | $0.00 | $145.00 |
| 5 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 1 | CZAR CZ9000 5pk - Cherry Lemon | $32.50 | $0.00 | $32.50 |
| 1 | CZAR CZ9000 5pk - Fuji Apple | $32.50 | $0.00 | $32.50 |
| 1 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Lost Mary OS5000 10pk - Berry Cherry | $72.50 | $0.00 | $72.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $38.75 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | $72.50 | $0.00 | $72.50 |
| 1 | CZAR CZ9000 5pk - Strawberry Watermelon | $32.50 | $0.00 | $32.50 |
| 3 | Lost Mary OS5000 10pk - Miami Mint | $72.50 | $0.00 | $217.50 |

Total quantities shipped: **302**

Customer Note: Please deliver it tomorrow 3/13 Wednesday

Subtotal: **$5,529.71**

Total: **$5,529.71**

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**

RZSMOKE00002324

PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002325

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 338569 | Mar 12, 2024 | **$4,533.75** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 14 | Lost Mary MT15000 Turbo 5pk - Baja Splash | $38.75 | $0.00 | $542.50 |
| 15 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | $38.75 | $0.00 | $581.25 |
| 15 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | $38.75 | $0.00 | $581.25 |
| 15 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | $38.75 | $0.00 | $581.25 |
| 15 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | $38.75 | $0.00 | $581.25 |
| 15 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | $38.75 | $0.00 | $581.25 |
| 14 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | $38.75 | $0.00 | $542.50 |
| 14 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | $38.75 | $0.00 | $542.50 |

Total quantities shipped: **117**

| | |
|---|---|
| **Subtotal:** | $4,533.75 |
| **Total:** | $4,533.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002326

# INVOICE



| | Order # | Date | Total | PAID |
|---|---|---|---|---|
| | 338637 | Mar 13, 2024 | $9,485.66 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Red Vein Maeng Da By Remarkable Herbs - 3 oz | $4.60 | $0.00 | $13.80 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 4 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $35.00 | $0.00 | $140.00 |
| 4 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $35.00 | $0.00 | $140.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $35.00 | $0.00 | $35.00 |
| 4 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $140.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | $35.00 | $0.00 | $70.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $35.00 |
| 4 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | $38.75 | $0.00 | $155.00 |
| 4 | Spaceman Prism 20K 5pk - Berry Cake | $38.75 | $0.00 | $155.00 |
| 4 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | $38.75 | $0.00 | $155.00 |
| 4 | Spaceman Prism 20K 5pk - Blue Razz Ice | $38.75 | $0.00 | $155.00 |
| 4 | Spaceman Prism 20K 5pk - Cali Lemonade | $38.75 | $0.00 | $155.00 |
| 4 | Spaceman Prism 20K 5pk - Candy Trio | $38.75 | $0.00 | $155.00 |
| 4 | Spaceman Prism 20K 5pk - Prism Mint | $38.75 | $0.00 | $155.00 |
| 4 | Spaceman Prism 20K 5pk - Rainbow Belt | $38.75 | $0.00 | $155.00 |
| 4 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | $38.75 | $0.00 | $155.00 |
| 4 | Spaceman Prism 20K 5pk - Triple Grape | $38.75 | $0.00 | $155.00 |
| 10 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 4 | Maeng Da By Krave Kratom - Capsules - 15ct | $1.99 | $0.00 | $7.96 |
| 2 | White Maeng Da By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $29.90 |
| 10 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | $80.00 | $0.00 | $800.00 |
| 10 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | $80.00 | $0.00 | $800.00 |
| 10 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | $80.00 | $0.00 | $800.00 |
| 10 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | $80.00 | $0.00 | $800.00 |
| 10 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | $80.00 | $0.00 | $800.00 |
| 10 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | $80.00 | $0.00 | $800.00 |
| 10 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | $80.00 | $0.00 | $800.00 |
| 10 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | $80.00 | $0.00 | $800.00 |
| 10 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | $80.00 | $0.00 | $800.00 |

Total quantities shipped: **177**

| | |
|---|---|
| Subtotal: | $9,485.66 |
| Total: | $9,485.66 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002327

# INVOICE

 **PAID**

| | |
|---|---|
| **Order #** 338702 | **Date** Mar 13, 2024 | **Total** $3,019.16 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | VOOPOO Coils - PnP - VM3 Mesh 0.45 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 3 | VOOPOO Coils - PnP - VM4 Mesh 0.6 Coils 5pk | $7.88 | $0.00 | $23.64 |
| 1 | G-PRIV 4 Kit By Smok - Beige White | $46.15 | $0.00 | $46.15 |
| 1 | G-PRIV 4 Kit By Smok - Black | $46.15 | $0.00 | $46.15 |
| 1 | G-PRIV 4 Kit By Smok - Blue | $46.15 | $0.00 | $46.15 |
| 1 | G-PRIV 4 Kit By Smok - Brown | $46.15 | $0.00 | $46.15 |
| 1 | G-PRIV 4 Kit By Smok - Grey | $46.15 | $0.00 | $46.15 |
| 1 | G-PRIV 4 Kit By Smok - Red | $46.15 | $0.00 | $46.15 |
| 3 | TFV18 Coils & Tanks - TFV18 Mini Coils - Dual Meshed 0.15 Coils 3pk | $7.54 | $0.00 | $22.62 |
| 3 | Novo Pods & Coils - Novo 2 - DC 1.4 MTL Pods 3pk | $4.27 | $0.00 | $12.81 |
| 1 | Novo 3 Kit By Smok - IML 7-Color Cobra | $11.27 | $0.00 | $11.27 |
| 1 | Novo 3 Kit By Smok - IML Black Cobra | $11.27 | $0.00 | $11.27 |
| 1 | Novo 3 Kit By Smok - IML Blue Cobra | $11.27 | $0.00 | $11.27 |
| 1 | Novo 3 Kit By Smok - IML Gold Cobra | $11.27 | $0.00 | $11.27 |
| 1 | Novo 3 Kit By Smok - IML Red Cobra | $11.27 | $0.00 | $11.27 |
| 1 | Novo 3 Kit By Smok - IML Silver Cobra | $11.27 | $0.00 | $11.27 |
| 1 | Novo 3 Kit By Smok - IML White Cobra | $11.27 | $0.00 | $11.27 |
| 3 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.60 | $0.00 | $13.80 |
| 3 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $5.14 | $0.00 | $15.42 |
| 3 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | $7.06 | $0.00 | $21.18 |
| 1 | Nord Pro Kit By Smok - Prism Rasta Green Armor | $14.86 | $0.00 | $14.86 |
| 1 | Nord Pro Kit By Smok - Prism Silver Black Armor | $14.86 | $0.00 | $14.86 |
| 1 | Nord Pro Kit By Smok - Prism Silver Red Armor | $14.86 | $0.00 | $14.86 |
| 1 | Nord Pro Kit By Smok - Red Stabilizing Wood | $14.86 | $0.00 | $14.86 |
| 1 | Nord Pro Kit By Smok - White Armor | $14.86 | $0.00 | $14.86 |
| 3 | Geek Vape Pods & Coils - GeekVape Z 0.15 Coils 5pk | $7.78 | $0.00 | $23.34 |
| 3 | TFV8 Coils - TFV8 Baby Coils - Mesh 0.15 Coils 5pk | $8.45 | $0.00 | $25.35 |
| 3 | Geek Vape Pods & Coils - GeekVape B 0.4 Coils 5pk | $7.62 | $0.00 | $22.86 |
| 3 | Geek Vape Pods & Coils - GeekVape B 0.6 Coils 5pk | $7.62 | $0.00 | $22.86 |
| 3 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | $32.50 | $0.00 | $65.00 |
| 2 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | $32.50 | $0.00 | $65.00 |
| 6 | Novo Pods & Coils - Novo - 1.5 Pods 3pk | $4.34 | $0.00 | $26.04 |
| 1 | Novo Master Box Kit By Smok - Black Carbon Fiber | $12.98 | $0.00 | $12.98 |
| 1 | Novo Master Box Kit By Smok - Black Gun Metal | $14.02 | $0.00 | $14.02 |
| 1 | Novo Master Box Kit By Smok - Cyan | $14.02 | $0.00 | $14.02 |
| 1 | Novo Master Box Kit By Smok - Cyan Blue | $14.02 | $0.00 | $14.02 |
| 1 | Novo Master Box Kit By Smok - Green Black | $12.98 | $0.00 | $12.98 |
| 1 | Novo Master Box Kit By Smok - Matte Black | $14.02 | $0.00 | $14.02 |
| 3 | Novo Pods & Coils - Novo 2 - Meshed 0.8 Clear Pods 3pk | $5.09 | $0.00 | $15.27 |
| 3 | Novo Pods & Coils - Novo 2 - Meshed 0.9 Clear Pods 3pk | $5.09 | $0.00 | $15.27 |
| 3 | Novo Pods & Coils - Novo 2 - Quartz 1.4 Pods 3pk | $5.03 | $0.00 | $15.09 |

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Novo Pro Kit By Smok - Black Carbon Fiber | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Black Gun Metal | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Cyan Blue | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Matte Black | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Red Black | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Silver Black | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Silver Carbon Fiber | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - White | $12.95 | $0.00 | $12.95 |
| 3 | Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | $4.75 | $0.00 | $14.25 |
| 3 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $13.83 |
| 1 | Novo Master Kit By Smok - Black Carbon Fiber | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - Green Black | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - Matte Black | $12.55 | $0.00 | $12.55 |
| 1 | Novo Master Kit By Smok - Pink Black | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - Purple Pink | $12.55 | $0.00 | $12.55 |
| 1 | Novo Master Kit By Smok - Red Black | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - Silver Carbon Fiber | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - Silver Laser | $11.51 | $0.00 | $11.51 |
| 1 | T-Air Coils & Tanks - T-Air Subtank - Pale Green | $13.36 | $0.00 | $13.36 |
| 1 | T-Air Coils & Tanks - T-Air Subtank - Purple Haze | $13.36 | $0.00 | $13.36 |
| 1 | T-Air Coils & Tanks - T-Air Subtank - Blue Haze | $13.36 | $0.00 | $13.36 |
| 1 | T-Air Coils & Tanks - T-Air Subtank - 7 Color | $13.36 | $0.00 | $13.36 |
| 1 | T-Air Coils & Tanks - T-Air Subtank - Gold | $13.36 | $0.00 | $13.36 |
| 1 | T-Air Coils & Tanks - T-Air Subtank - Gun Metal | $13.36 | $0.00 | $13.36 |
| 1 | T-Air Coils & Tanks - T-Air Subtank - Matte Black Plating | $13.36 | $0.00 | $13.36 |
| 1 | T-Air Coils & Tanks - T-Air Subtank - Stainless Steel | $13.36 | $0.00 | $13.36 |
| 3 | T-Air Coils & Tanks - T-Air Coils - TA 0.15 Dual Coils 5pk | $8.38 | $0.00 | $25.14 |
| 3 | T-Air Coils & Tanks - T-Air Coils - TA 0.2 Coils 5pk | $8.38 | $0.00 | $25.14 |
| 1 | MAG Solo Kit By Smok - Blue Haze | $36.34 | $0.00 | $36.34 |
| 1 | MAG Solo Kit By Smok - Black Red | $36.34 | $0.00 | $36.34 |
| 1 | MAG Solo Kit By Smok - Carbon Fiber Splicing Leather | $36.34 | $0.00 | $36.34 |
| 1 | MAG Solo Kit By Smok - Grey Splicing Leather | $36.34 | $0.00 | $36.34 |
| 1 | MAG Solo Kit By Smok - Matte White | $36.34 | $0.00 | $36.34 |
| 1 | MAG Solo Kit By Smok - Nano Chrome | $36.34 | $0.00 | $36.34 |
| 1 | Morph 3 Kit By Smok - Black | $37.40 | $0.00 | $37.40 |
| 1 | Morph 3 Kit By Smok - Black Gun Metal | $37.40 | $0.00 | $37.40 |
| 1 | Morph 3 Kit By Smok - Carbon Fiber | $37.40 | $0.00 | $37.40 |
| 1 | Morph 3 Kit By Smok - Prism Rainbow | $37.40 | $0.00 | $37.40 |
| 1 | Morph 3 Kit By Smok - Purple Haze | $37.40 | $0.00 | $37.40 |
| 1 | Morph 3 Kit By Smok - Red | $37.40 | $0.00 | $37.40 |
| 1 | Morph 3 Kit By Smok - White | $37.40 | $0.00 | $37.40 |

Total quantities shipped: **157**

**Customer Note:** Please deliver it tomorrow 3/14 Thursday

Subtotal: $3,019.16

Total: $3,019.16

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002329

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 338771 | Mar 14, 2024 | **$3,155.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 12 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 6 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $34.50 |
| 36 | Tribeca By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $207.00 |
| 20 | Maeng Da By NJOY Kratom - Capsules - 150ct | $6.70 | $0.00 | $134.00 |
| 1 | OG Grabba Crushed - Russian Cream - 25pk | $18.50 | $0.00 | $18.50 |
| 1 | Lost Mary OS5000 10pk - Black Lemonade | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Strawberry Banana | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Sour Berry BG | $72.50 | $0.00 | $72.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | $41.25 | $0.00 | $247.50 |

Total quantities shipped: **138**

| | |
|---|---|
| Subtotal: | $3,155.50 |
| Total: | $3,155.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002330

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 338788 | Mar 14, 2024 | **$3,561.50** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | $41.25 | $0.00 | $247.50 |
| 6 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | $41.25 | $0.00 | $247.50 |
| 5 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $28.75 |
| 6 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $34.50 |
| 6 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $34.50 |
| 3 | Sharpstone Grinder - GR-SS150JB 52mm - Gunmetal | $10.00 | $0.00 | $30.00 |
| 2 | Sharpstone Grinder - GR-SS150JB 52mm - Silver | $10.00 | $0.00 | $20.00 |
| 1 | Royal Whip Cream Chargers - 12 x 50ct Case of 600 | $135.00 | $0.00 | $135.00 |
| 1 | Spaceman Prism 20K 5pk - Berry Cake | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Cali Lemonade | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Candy Trio | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Rainbow Belt | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | $38.75 | $0.00 | $38.75 |
| 1 | Orion Bar 7500 10pk - Juicy Peach | $60.00 | $0.00 | $60.00 |
| 1 | Orion Bar 7500 10pk - Mango Ice | $60.00 | $0.00 | $60.00 |
| 1 | Orion Bar 7500 10pk - Orange Ice | $60.00 | $0.00 | $60.00 |
| 1 | Orion Bar 7500 10pk - Pineapple Ice | $60.00 | $0.00 | $60.00 |
| 1 | Orion Bar 7500 10pk - Triple Berries | $60.00 | $0.00 | $60.00 |
| 1 | Orion Bar 7500 10pk - Watermelon Kiwi Berrie | $60.00 | $0.00 | $60.00 |
| 4 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Orange Cream Mango By 7 Daze Fusion - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | $35.00 | $0.00 | $35.00 |

Total quantities shipped: **118**

| | |
|---|---|
| Subtotal: | $3,561.50 |
| Total: | $3,561.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002331

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 338959 | Mar 15, 2024 | **$3,150.72** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Smyle Cart Pens - Sky Blue | $10.50 | $0.00 | $31.50 |
| 3 | Smyle Cart Pens - Red | $10.50 | $0.00 | $31.50 |
| 3 | Smyle Cart Pens - Purple | $10.50 | $0.00 | $31.50 |
| 3 | Smyle Cart Pens - Black | $10.50 | $0.00 | $31.50 |
| 3 | Smyle Cart Pens - Blue | $10.50 | $0.00 | $31.50 |
| 3 | Smyle Cart Pens - Pink | $10.50 | $0.00 | $31.50 |
| 3 | Smyle Cart Pens - Silver | $10.50 | $0.00 | $31.50 |
| 1 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | $52.50 | $0.00 | $52.50 |
| 2 | B.A.L By Keep It 100 (Berry AU Lait) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | GLAMEE GT8000 5pk - Mixed Berries | $30.00 | $0.00 | $60.00 |
| 1 | Green Vein Thai By OPMS - 288g - 480 Capsules | $26.45 | $0.00 | $26.45 |
| 8 | Super Green Borneo By OPMS - 72g - 120 Capsules | $10.06 | $0.00 | $80.48 |
| 6 | Red Vein Maeng Da By OPMS - 72g - 120 Capsules | $9.49 | $0.00 | $56.94 |
| 1 | VGOD POD 4KR 10pk - Lush Ice | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman Prism 20K 5pk - Berry Cake | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Blue Razz Ice | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Prism Mint | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Pineapple Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Triple Grape | $38.75 | $0.00 | $38.75 |
| 5 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $22.50 |
| 3 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 15 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $67.50 |
| 20 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $90.00 |
| 5 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $25.00 |
| 1 | Spaceman Prism 20K 5pk - Candy Trio | $38.75 | $0.00 | $38.75 |
| 25 | RAZ TN9000 5pk - Grape Ice | $38.75 | $0.00 | $968.75 |
| 25 | RAZ TN9000 5pk - Strawberry Shortcake | $38.75 | $0.00 | $968.75 |
| 10 | RAZ TN9000 5pk - Tobacco | $38.75 | $0.00 | $387.50 |

Total quantities shipped: **157**

| | |
|---|---|
| Subtotal: | $3,358.62 |
| Credit Discount: | -$207.9 |
| Total: | $3,150.72 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002332

# INVOICE


**PAID**

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 339029 | Mar 16, 2024 | **$9,289.50** | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 13 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $1,332.50 |
| 10 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $1,025.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | $38.75 | $0.00 | $155.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $116.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $116.25 |
| 5 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $193.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $38.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $116.25 |
| 4 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $155.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $38.75 |
| 4 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | $38.75 | $0.00 | $38.75 |
| 4 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $116.25 |
| 1 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | $62.50 | $0.00 | $62.50 |
| 2 | Breeze Pro 2000 Puffs 10pk - Citrus | $88.50 | $0.00 | $177.00 |
| 1 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | $88.50 | $0.00 | $88.50 |
| 2 | Breeze Pro 2000 Puffs 10pk - Menthol | $88.50 | $0.00 | $177.00 |
| 1 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | $88.50 | $0.00 | $88.50 |
| 3 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Clear By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 12 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $72.00 |

RZSMOKE00002333

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Blue Razz Pop Freeze By Hyde - Juice - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $1,140.00 |
| 4 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $26.00 |
| 3 | Gemini By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 7 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $45.50 |
| 3 | Pisces By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 5 | Mint By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 6 | Draco Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $39.00 |
| 6 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $39.00 |
| 6 | Lyra By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $39.00 |
| 2 | Lyra By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 3 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 6 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 6 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 6 | Orange Mango Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 3 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 6 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 3 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 6 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 6 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 3 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 6 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 3 | Guava Peach By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 12 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $78.00 |
| 6 | Pineapple Guava By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 2 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 10 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $60.00 |
| 6 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $36.00 |
| 3 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |

Total quantities shipped: **300**

|  | Subtotal: | $9,289.50 |
|---|---|---|
|  | Total: | $9,289.50 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002334

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 339031 | Mar 16, 2024 | **$3,568.10** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $36.00 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 6 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $36.00 |
| 3 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 1 | Pod Energy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 3 | Orange Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 6 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $36.00 |
| 2 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Clear By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Clear By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |

RZSMOKE00002335

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 6 | Iced Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 6 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 3 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 6 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 3 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 6 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 6 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 6 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 6 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 6 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 6 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 6 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 4 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $410.00 |
| 4 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $410.00 |
| 2 | Yellow Green Red Mango Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | $5.50 | $0.00 | $27.50 |
| 1 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Lemon Passionfruit Blueberry By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Pineapple Coconut Banana Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Kiwi Passionfruit Guava Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Banana Cantaloupe Honeydew By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Banana Cantaloupe Honeydew By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Kiwi Passionfruit Guava By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Kiwi Passionfruit Guava By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Strawberry Banana Apple By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 2 | Strawberry Banana Apple By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Raspberry Green Apple Watermelon By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Raspberry Green Apple Watermelon By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Orange Yuzu Tangerine Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Orange Cream Mango Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Orange Cream Mango Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Orange Yuzu Tangerine By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Orange Yuzu Tangerine By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Pineapple Coconut Banana By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Strawberry Mango Nectarine By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Strawberry Mango Nectarine By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Yellow Green Red Mango By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Yellow Green Red Mango By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Grape Apple Aloe Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Grape Apple Aloe Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Grapefruit Orange Mango Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Grapefruit Orange Mango Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Watermelon Apple Pear Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Watermelon Apple Pear Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Strawberry Blackberry Lemon Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |

RZSMOKE00002336

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Strawberry Blackberry Lemon Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Grape Apple Aloe By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Grape Apple Aloe By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Grapefruit Orange Mango By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Grapefruit Orange Mango By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Orange Cream Mango By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Orange Cream Mango By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Watermelon Apple Pear By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Watermelon Apple Pear By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Pineapple Mango Orange Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana Apple Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Pineapple Mango Orange By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Pineapple Mango Orange By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Banana Cantaloupe Honeydew Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Banana Cantaloupe Honeydew Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Strawberry Blackberry Lemon By 7 Daze Fusion - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Strawberry Blackberry Lemon By 7 Daze Fusion - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Novo Pods & Coils - Novo - 1.5 Pods 3pk | $4.34 | $0.00 | $8.68 |
| 1 | Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | $4.75 | $0.00 | $4.75 |
| 1 | Novo Pods & Coils - Novo 2 - DC 1.4 MTL Pods 3pk | $4.27 | $0.00 | $4.27 |
| 1 | Novo Pods & Coils - Novo 2 - Meshed 0.8 Clear Pods 3pk | $5.09 | $0.00 | $5.09 |
| 1 | Novo Pods & Coils - Novo 2 - Meshed 0.9 Clear Pods 3pk | $5.09 | $0.00 | $5.09 |
| 1 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $4.61 |
| 1 | Novo Pods & Coils - Novo 2 - Quartz 1.4 Pods 3pk | $5.03 | $0.00 | $5.03 |
| 1 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.60 | $0.00 | $4.60 |
| 1 | Novo Pods & Coils - Novo 4 - Empty Pods 3pk | $2.55 | $0.00 | $2.55 |
| 3 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $5.14 | $0.00 | $15.42 |
| 1 | Novo Pods & Coils - Novo X - DC 0.8 MTL Pods 3pk | $4.83 | $0.00 | $4.83 |
| 1 | Novo Pods & Coils - Novo X - Meshed 0.8 Pods 3pk | $5.18 | $0.00 | $5.18 |

Total quantities shipped: **465**

|  | |
|---|---|
| Subtotal: | $3,568.10 |
| Total: | $3,568.10 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002337

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 339249 | Mar 19, 2024 | **$5,898.26** |

 **PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | $62.50 | $0.00 | $62.50 |
| 1 | Geek Vape Pods & Coils - GeekVape Z1 0.4 Coils 5pk | $7.78 | $0.00 | $7.78 |
| 1 | Novo Pods & Coils - Novo 2 - Meshed 0.8 Clear Pods 3pk | $5.09 | $0.00 | $5.09 |
| 1 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $4.61 |
| 2 | White Maeng Da By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $29.90 |
| 1 | Aegis Legend 2 L200 Kit By Geek Vape - Silver | $45.79 | $0.00 | $45.79 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - Blue | $25.04 | $0.00 | $25.04 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - Rainbow | $25.04 | $0.00 | $25.04 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - Red | $25.04 | $0.00 | $25.04 |
| 10 | Geek Vape Pods & Coils - GeekVape Z2 0.2 Coils 5pk | $7.78 | $0.00 | $77.80 |
| 3 | EB Create BC5000 10pk - Strawberry Watermelon | $63.50 | $0.00 | $190.50 |
| 5 | Lost Mary MO5000 5pk - Watermelon Cherry | $36.25 | $0.00 | $181.25 |
| 3 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | $72.50 | $0.00 | $217.50 |
| 10 | TFV18 Coils & Tanks - TFV18 Coils - Meshed 0.33 Coils 3pk | $6.63 | $0.00 | $66.30 |
| 10 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $60.00 |
| 20 | Grapple Berry By Pop Hit - 3mg - 60ml | $5.50 | $0.00 | $110.00 |
| 2 | Modus x Kado Bar KB10000 5pk - Cool Mint | $40.00 | $0.00 | $80.00 |
| 5 | Original By Reds Apple - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 10 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 5 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $193.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $116.25 |
| 1 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | $72.50 | $0.00 | $72.50 |
| 7 | Cali UL8000 6pk - Mighty Mint | $45.00 | $0.00 | $315.00 |
| 5 | Lost Mary OS5000 10pk - Spearmint | $72.50 | $0.00 | $362.50 |
| 1 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | $35.00 | $0.00 | $35.00 |
| 2 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 3 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $307.50 |
| 4 | Geek Vape Pods & Coils - GeekVape Z 0.15 Coils 5pk | $7.78 | $0.00 | $31.12 |
| 2 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 20 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $38.75 | $0.00 | $775.00 |
| 20 | RAZ TN9000 5pk - Night Crawler | $38.75 | $0.00 | $775.00 |
| 10 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | $38.75 | $0.00 | $387.50 |
| 15 | RAZ TN9000 5pk - Watermelon Ice | $38.75 | $0.00 | $581.25 |
| 1 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |

Total quantities shipped: **206**

**Customer Note:** Please deliver tomorrow
3/20 Wednesday

| | |
|---|---|
| **Subtotal:** | $5,898.26 |
| **Total:** | $5,898.26 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

RZSMOKE00002338

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS: $35 SERVICE CHARGE.**

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002339

# INVOICE

| Order # | Date | Total |
|---|---|---|
| 339313 | Mar 20, 2024 | **$3,085.00** |

 **PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | RAZ TN9000 5pk - Miami Mint | $38.75 | $0.00 | $775.00 |
| 7 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | $41.25 | $0.00 | $288.75 |
| 7 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | $41.25 | $0.00 | $288.75 |
| 7 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | $41.25 | $0.00 | $288.75 |
| 7 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | $41.25 | $0.00 | $288.75 |
| 7 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | $41.25 | $0.00 | $288.75 |
| 7 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | $41.25 | $0.00 | $288.75 |
| 7 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | $41.25 | $0.00 | $288.75 |
| 7 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | $41.25 | $0.00 | $288.75 |

Total quantities shipped: **76**

| | |
|---|---|
| Subtotal: | $3,085.00 |
| Total: | $3,085.00 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002340

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 339378 | Mar 20, 2024 | **$3,552.00** | PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Black By OPMS - 2ct | $9.00 | $0.00 | $90.00 |
| 5 | EB Create BC5000 10pk - Miami Mint | $63.50 | $0.00 | $317.50 |
| 2 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | $63.50 | $0.00 | $127.00 |
| 5 | EB Create BC5000 10pk - Triple Berry Ice | $63.50 | $0.00 | $317.50 |
| 2 | EB Create BC5000 10pk - Strawberry Banana | $63.50 | $0.00 | $127.00 |
| 2 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | $63.50 | $0.00 | $127.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $37.50 | $0.00 | $375.00 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $262.50 |
| 1 | Lost Mary MO5000 5pk - Cherry Blossom Grape | $36.25 | $0.00 | $36.25 |
| 2 | Lost Mary MO5000 5pk - Cherry Lemon | $36.25 | $0.00 | $72.50 |
| 1 | Lost Mary MO5000 5pk - Strawberry Ice | $36.25 | $0.00 | $36.25 |
| 1 | Lost Mary OS5000 10pk - Strawberry Mango | $72.50 | $0.00 | $72.50 |
| 1 | EB Create BC5000 10pk - Sunset | $63.50 | $0.00 | $63.50 |
| 1 | EB Create BC5000 10pk - Blue Razz Ice | $63.50 | $0.00 | $63.50 |
| 2 | EB Create BC5000 10pk - Peach Ice | $63.50 | $0.00 | $127.00 |
| 1 | EB Create BC5000 10pk - Peach Berry | $63.50 | $0.00 | $63.50 |
| 10 | Gold By OPMS - 5ct | $21.00 | $0.00 | $210.00 |
| 2 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | $72.50 | $0.00 | $145.00 |
| 1 | Lost Mary OS5000 10pk - Cherry Cola | $72.50 | $0.00 | $72.50 |
| 1 | Lost Mary OS5000 10pk - Pineapple Mango | $72.50 | $0.00 | $72.50 |
| 2 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $35.00 | $0.00 | $70.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $72.50 | $0.00 | $72.50 |
| 1 | EB Create BC5000 10pk - Peach Mango Watermelon | $63.50 | $0.00 | $63.50 |
| 1 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | $36.25 | $0.00 | $36.25 |
| 1 | Lost Mary MO5000 5pk - White Strawberry Ice | $36.25 | $0.00 | $36.25 |
| 1 | RAZ CA6000 10pk - Hawaii Sunset | $72.50 | $0.00 | $72.50 |
| 1 | RAZ CA6000 10pk - Watermelon Ice | $72.50 | $0.00 | $72.50 |

Total quantities shipped: **85**

**Customer Note:** Please deliver it tomorrow 3/21 Thursday

| | |
|---|---|
| **Subtotal:** | $3,552.00 |
| **Total:** | $3,552.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002341

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 339473 | Mar 21, 2024 | **$3,008.22** |

**PAID**

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $375.00 |
| 2 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Killer Kustard By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Royalty Two By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Iced Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Tres Leches By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Green Vein Maeng Da By Whole Herbs - Capsules - 60ct | $4.49 | $0.00 | $13.47 |
| 2 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 10 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | $80.00 | $0.00 | $800.00 |
| 4 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | $63.50 | $0.00 | $254.00 |
| 5 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 8 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $52.00 |
| 5 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 4 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 5 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 5 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 6 | Crisp Menthol By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $36.00 |
| 6 | Crisp Menthol By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $36.00 |
| 3 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 6 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 5 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 6 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 10 | RAZ TN9000 5pk - Watermelon Ice | $38.75 | $0.00 | $387.50 |
| 5 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | $38.75 | $0.00 | $193.75 |

Total quantities shipped: **205**

**Customer Note:** Please deliver it tomorrow
3/22 Friday

Subtotal: $3,008.22
Total: $3,008.22

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

RZSMOKE00002342

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS: $35 SERVICE CHARGE.**

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002343

# INVOICE



**PAID**

| Order #<br>339821 | Date<br>Mar 25, 2024 | Total<br>$3,387.42 |
|---|---|---|

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401  Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Mix Berry By Custard Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 10 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 5 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $22.50 |
| 10 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 20 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $90.00 |
| 10 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 30 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $172.50 |
| 10 | Turkish Tobacco By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $57.50 |
| 5 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Tribeca By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $28.75 |
| 10 | Turkish Tobacco By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $57.50 |
| 10 | Turkish Tobacco By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $57.50 |
| 10 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $55.00 |
| 10 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $55.00 |
| 5 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 2 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Blue Razz Jam By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Fuji Apple Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $5.14 | $0.00 | $15.42 |
| 1 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Blue Razz Ice | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Triple Strawberry | $38.75 | $0.00 | $38.75 |
| 2 | Formula 420 Glass Cleaner - A1 Original Formula 420 - 12oz | $3.75 | $0.00 | $7.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $375.00 |
| 5 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | $80.00 | $0.00 | $400.00 |
| 5 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | $80.00 | $0.00 | $400.00 |
| 5 | Air Bar Diamond Box 20000 Puffs 10pk - Pink Burst | $80.00 | $0.00 | $400.00 |

Total quantities shipped: **280**

**Customer Note:** Please deliver it tomorrow 3/26 Tuesday

Subtotal: $3,387.42
Total: $3,387.42

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon

RZSMOKE00002344

as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002345

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 339934 | Mar 26, 2024 | **$4,032.77** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 14 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $1,435.00 |
| 3 | Novo Pods & Coils - Novo 2 - Meshed 0.9 Clear Pods 3pk | $5.09 | $0.00 | $15.27 |
| 5 | Off-Stamp SW9000 Kit 5pk - Blue Razz Ice | $33.75 | $0.00 | $168.75 |
| 5 | Off-Stamp SW9000 Kit 5pk - California Cherry | $33.75 | $0.00 | $168.75 |
| 5 | Off-Stamp SW9000 Kit 5pk - Cherry Strazz | $33.75 | $0.00 | $168.75 |
| 5 | Off-Stamp SW9000 Kit 5pk - Dragon Strawnana | $33.75 | $0.00 | $168.75 |
| 5 | Off-Stamp SW9000 Kit 5pk - Juicy Peach | $33.75 | $0.00 | $168.75 |
| 5 | Off-Stamp SW9000 Kit 5pk - Miami Mint | $33.75 | $0.00 | $168.75 |
| 5 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | $33.75 | $0.00 | $168.75 |
| 5 | Off-Stamp SW9000 Kit 5pk - Watermelon Ice | $33.75 | $0.00 | $168.75 |
| 5 | Off-Stamp SW9000 Pod 5pk - Blue Raz Ice | $42.50 | $0.00 | $212.50 |
| 5 | Off-Stamp SW9000 Pod 5pk - California Cherry | $42.50 | $0.00 | $212.50 |
| 3 | Off-Stamp SW9000 Pod 5pk - Cherry Strazz | $42.50 | $0.00 | $127.50 |
| 3 | Off-Stamp SW9000 Pod 5pk - Dragon Strawnana | $42.50 | $0.00 | $127.50 |
| 5 | Off-Stamp SW9000 Pod 5pk - Miami Mint | $42.50 | $0.00 | $212.50 |
| 3 | Off-Stamp SW9000 Pod 5pk - Sour Lush Gummy | $42.50 | $0.00 | $127.50 |
| 5 | Off-Stamp SW9000 Pod 5pk - Watermelon Ice | $42.50 | $0.00 | $212.50 |

Total quantities shipped: **86**

**Customer Note:** Please deliver it tomorrow 3/27 Wednesday

| | |
|---|---|
| Subtotal: | $4,032.77 |
| Total: | $4,032.77 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002346

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 339941 | Mar 26, 2024 | **$1,487.50** |  PAID |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Off-Stamp SW9000 Pod 5pk - Blue Raz Ice | $42.50 | $0.00 | $425.00 |
| 10 | Off-Stamp SW9000 Pod 5pk - Miami Mint | $42.50 | $0.00 | $425.00 |
| 10 | Off-Stamp SW9000 Pod 5pk - Sour Lush Gummy | $42.50 | $0.00 | $425.00 |
| 5 | Off-Stamp SW9000 Pod 5pk - Watermelon Ice | $42.50 | $0.00 | $212.50 |

Total quantities shipped: **35**

**Customer Note:** going with order number 339934

| | |
|---|---|
| Subtotal: | $1,487.50 |
| Total: | $1,487.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002347

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 340113 | Mar 27, 2024 | **$3,655.25** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $410.00 |
| 6 | Blu Pods 5pk - Menthol 2.4% | $33.50 | $0.00 | $201.00 |
| 5 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $475.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $116.00 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $380.00 |
| 6 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $615.00 |
| 6 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $615.00 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 3 | Air Bar Diamond 10pk - Strawberry Ice | $33.00 | $0.00 | $99.00 |
| 5 | Green Vein Thai By OPMS - 288g - 480 Capsules | $26.45 | $0.00 | $132.25 |
| 10 | Berry Bomb By VGOD - 6mg - 60ml | $4.50 | $0.00 | $45.00 |
| 4 | Air Bar Diamond 10pk - Mango | $33.00 | $0.00 | $132.00 |
| 1 | Air Bar AB5000 10pk - Strawberry Ice | $57.50 | $0.00 | $57.50 |
| 2 | Air Bar AB5000 10pk - Super Mint | $57.50 | $0.00 | $115.00 |
| 1 | Air Bar AB5000 10pk - Sakura Grape | $57.50 | $0.00 | $57.50 |

Total quantities shipped: **61**

**Customer Note:** Please deliver it tomorrow 3/28 Thursday

| | |
|---|---|
| Subtotal: | $3,655.25 |
| Total: | $3,655.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002348

# INVOICE

 **PAID**

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 340190 | Mar 28, 2024 | $6,116.67 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | $10.00 | $0.00 | $20.00 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Blue Raz Ice | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - California Cherry | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Cherry Strazz | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Dragon Strawnana | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Miami Mint | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Sour Lush Gummy | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 6 | Lost Mary MO5000 5pk - Blue Razz Ice | $35.00 | $0.00 | $210.00 |
| 2 | Lost Mary MO5000 5pk - Watermelon Ice | $35.00 | $0.00 | $70.00 |
| 6 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | $35.00 | $0.00 | $210.00 |
| 1 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | $70.00 | $0.00 | $70.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $70.00 | $0.00 | $70.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon Lemon | $70.00 | $0.00 | $70.00 |
| 5 | MIT45 Boost Bites - Boost Bites 5ct x 20pk | $54.00 | $0.00 | $270.00 |
| 2 | Blazy Susan Pink - Cones - 1 1/4 6 Cone 21pk | $25.88 | $0.00 | $51.76 |
| 6 | Blazy Susan Pink - Cones - 1 1/4 Size 50ct Jar | $8.91 | $0.00 | $53.46 |
| 1 | Blazy Susan Pink - Rolling Paper - King Size Slim 50ct | $26.45 | $0.00 | $26.45 |
| 1 | Blazy Susan Pink - Rolling Paper - King SIze Wide 50ct | $27.60 | $0.00 | $27.60 |
| 1 | Blazy Susan Pink - Rolling Paper - 1 1/4 50ct | $25.30 | $0.00 | $25.30 |
| 1 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $129.60 |
| 4 | MTRX MX 25000 Puffs 5pk - Blue Razz | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Candied Grape | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Miami Mint | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Pink Grapefruit | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Strawburst | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | $42.50 | $0.00 | $170.00 |
| 4 | MTRX MX 25000 Puffs 5pk - Watermelon Sour Batch | $42.50 | $0.00 | $170.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | $35.00 | $0.00 | $70.00 |
| 5 | Modus Gold Series Kratom Gummies - FLO - Malay (Focus) 1000mg | $15.00 | $0.00 | $75.00 |
| 5 | Modus Gold Series Kratom Gummies - Mello - Indo (Relax) 1000mg | $15.00 | $0.00 | $75.00 |
| 5 | Modus Gold Series Kratom Gummies - Zing - Mang Da (Energy) 1000mg | $15.00 | $0.00 | $75.00 |
| 15 | Caliburn Pods & Coils By UWELL - Caliburn A3 - 1.0 Pods 4pk | $7.48 | $0.00 | $112.20 |
| 5 | Caliburn Pods & Coils By UWELL - Caliburn A2 - 0.9 Pods 4pk | $7.26 | $0.00 | $36.30 |
| 3 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cranberry Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Lemon Sugar Cookie By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 6 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 3 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Virginia Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Virginia Tobacco By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $11.50 |
| 7 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $40.25 |
| 7 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $40.25 |
| 5 | Subzero By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $28.75 |
| 7 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $40.25 |
| 5 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $30.00 |
| 3 | Rainbow Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Rainbow Freeze By Pod Juice 55 - 12mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 5 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $30.00 |
| 3 | Golden Passionfruit Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 1 | Off-Stamp SW9000 Kit 5pk - Blue Razz Ice | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - California Cherry | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - Cherry Strazz | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - Dragon Strawnana | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - Juicy Peach | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - Miami Mint | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - Watermelon Ice | $33.75 | $0.00 | $33.75 |

Total quantities shipped: **327**

**Customer Note:** Please deliver it tomorrow 3/29 Friday

| | |
|---|---|
| Subtotal: | $6,116.67 |
| Total: | $6,116.67 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002350

# INVOICE



**PAID**

| | | | | |
|---|---|---|---|---|
| **Order #** | **Date** | **Total** | | |
| 340446 | Apr 1, 2024 | $3,044.09 | | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | $35.00 | $0.00 | $70.00 |
| 1 | Lost Mary MO5000 5pk - Citrus Sunrise | $35.00 | $0.00 | $35.00 |
| 1 | Lost Mary OS5000 10pk - Mad Blue | $70.00 | $0.00 | $70.00 |
| 1 | Lost Mary OS5000 10pk - Spearmint | $70.00 | $0.00 | $70.00 |
| 1 | Lost Mary MO5000 5pk - Blue Razz Ice | $35.00 | $0.00 | $35.00 |
| 1 | CZAR CZ9000 5pk - Blue Razz Ice | $32.50 | $0.00 | $32.50 |
| 2 | CZAR CZ9000 5pk - Fuji Apple | $32.50 | $0.00 | $65.00 |
| 2 | CZAR CZ9000 5pk - Lemon Mint | $32.50 | $0.00 | $65.00 |
| 3 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $388.80 |
| 2 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | $80.00 | $0.00 | $160.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | $80.00 | $0.00 | $80.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | $80.00 | $0.00 | $80.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | $80.00 | $0.00 | $80.00 |
| 1 | Off-Stamp SW9000 Kit 5pk - Blue Razz Ice | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - California Cherry | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - Cherry Strazz | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - Dragon Strawnana | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - Miami Mint | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - Watermelon Ice | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Blue Raz Ice | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - California Cherry | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Cherry Strazz | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Dragon Strawnana | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Miami Mint | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Sour Lush Gummy | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 5 | Mighty Mint By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $26.25 |
| 3 | Frozen Strawberry Kiwi By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $15.75 |
| 3 | Frozen Kiwi Lemonade By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $15.75 |
| 3 | Frozen Blue Raspberry By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $15.75 |
| 3 | Strawberry Banana By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $15.75 |
| 3 | Frozen Blackberry By Cali Juice - 3mg - 100ml | $5.25 | $0.00 | $15.75 |
| 3 | Frozen Watermelon Raspberry By Cali Juice - 3mg - 100ml | $5.25 | $0.00 | $15.75 |
| 2 | Watermelon By Cali Juice - 3mg - 100ml | $5.25 | $0.00 | $10.50 |
| 3 | Frozen Lush By Cali Juice - 3mg - 100ml | $5.25 | $0.00 | $15.75 |
| 2 | Green Malay By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $29.90 |
| 3 | Green Malay By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $24.15 |
| 3 | Trainwreck By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $14.04 |
| 3 | Trainwreck By Earth Kratom - Powder - 100g | $6.90 | $0.00 | $20.70 |
| 3 | Trainwreck By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $37.95 |
| 2 | Red Vein Bali By Whole Herbs - Powder - 8oz | $12.65 | $0.00 | $25.30 |

RZSMOKE00002351

| Qty | Product | | Price | Tax | Subtotal |
|-----|---------|---|-------|-----|----------|

Total quantities shipped: 105

> **Customer Note:** Please deliver it tomorrow 4/2 Tuesday

| | |
|---|---|
| Subtotal: | $3,044.09 |
| Total: | $3,044.09 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002352

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 340558 | Apr 2, 2024 | **$3,190.05** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Blue Razz Ice | $38.75 | $0.00 | $77.50 |
| 3 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $388.80 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $77.50 |
| 1 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | $35.00 | $0.00 | $35.00 |
| 1 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Berry Cake | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Cherry Bomb | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Cali Lemonade | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Candy Trio | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Dark Grapefruit | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Miami Mint | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Prism Mint | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Pineapple Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Rainbow Belt | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Triple Grape | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Triple Strawberry | $38.75 | $0.00 | $38.75 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $187.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $37.50 | $0.00 | $187.50 |
| 4 | Air Bar Box 3000 Puffs 10pk - Love Story | $60.00 | $0.00 | $240.00 |
| 10 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $50.00 |
| 5 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $25.00 |
| 5 | Melon By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $30.00 |
| 5 | Berry By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $30.00 |
| 10 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $60.00 |
| 5 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 2 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $760.00 |

Total quantities shipped: **91**

**Customer Note:** Please deliver it tomorrow 4/3 Wednesday

| | |
|---|---|
| Subtotal: | $3,190.05 |
| Total: | $3,190.05 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002353

# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 340676 | Apr 3, 2024 | **$3,020.65** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $35.00 |
| 20 | Green Vein Maeng Da By OPMS - 288g - 480 Capsules | $27.31 | $0.00 | $546.20 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $187.50 |
| 1 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | $42.50 | $0.00 | $42.50 |
| 1 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 5 | Green Vein Maeng Da By Whole Herbs - Capsules - 60ct | $4.49 | $0.00 | $22.45 |
| 3 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Off-Stamp SW9000 Kit 5pk - Blue Razz Ice | $33.75 | $0.00 | $67.50 |
| 2 | Off-Stamp SW9000 Kit 5pk - California Cherry | $33.75 | $0.00 | $67.50 |
| 2 | Off-Stamp SW9000 Kit 5pk - Cherry Strazz | $33.75 | $0.00 | $67.50 |
| 2 | Off-Stamp SW9000 Kit 5pk - Dragon Strawnana | $33.75 | $0.00 | $67.50 |
| 1 | Off-Stamp SW9000 Kit 5pk - Juicy Peach | $33.75 | $0.00 | $33.75 |
| 2 | Off-Stamp SW9000 Kit 5pk - Miami Mint | $33.75 | $0.00 | $67.50 |
| 2 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | $33.75 | $0.00 | $67.50 |
| 2 | Off-Stamp SW9000 Kit 5pk - Watermelon Ice | $33.75 | $0.00 | $67.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Blue Raz Ice | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - California Cherry | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Cherry Strazz | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Dragon Strawnana | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Miami Mint | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Sour Lush Gummy | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $37.50 | $0.00 | $187.50 |
| 2 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Derailed By Suicide Bunny - 0mg - 120ml | $7.00 | $0.00 | $14.00 |
| 2 | Derailed By Suicide Bunny - 3mg - 120ml | $7.00 | $0.00 | $14.00 |
| 2 | Sucker Punch By Suicide Bunny - 0mg - 120ml | $7.00 | $0.00 | $14.00 |
| 2 | Sucker Punch By Suicide Bunny - 3mg - 120ml | $7.00 | $0.00 | $14.00 |
| 2 | Sucker Punch By Suicide Bunny - 6mg - 120ml | $7.00 | $0.00 | $14.00 |
| 2 | The OB By Suicide Bunny - 0mg - 120ml | $7.00 | $0.00 | $14.00 |
| 2 | The OB By Suicide Bunny - 3mg - 120ml | $7.00 | $0.00 | $14.00 |
| 2 | The OB By Suicide Bunny - 6mg - 120ml | $7.00 | $0.00 | $14.00 |
| 2 | Royalty Two By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Killer Kustard By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Killer Kustard By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Royalty Two By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Madrina By Suicide Bunny - 3mg - 120ml | $7.00 | $0.00 | $14.00 |
| 2 | Madrina By Suicide Bunny - 6mg - 120ml | $7.00 | $0.00 | $14.00 |
| 2 | Iced Blackberry Lemonade By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Pink Lemonade By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Iced Milk Of The Poppy By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Iced Milk Of The Poppy By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Blackberry Lemonade By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Blackberry Lemonade By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Pink Lemonade By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $11.00 |

RZSMOKE00002354

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Pink Lemonade By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Blackberry Lemonade By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Blackberry Lemonade By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Iced Milk Of The Poppy By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Iced Milk Of The Poppy By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Pink Lemonade By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Strawberry Parfait By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Strawberry Parfait By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Strawberry Parfait By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Parfait By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Rainbow Road By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Rainbow Road By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Rainbow Road By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Iced Pineapple Express By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Royalty Two By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Royalty Two By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Partfait By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Blueberry Partfait By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Blueberry Partfait By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Partfait By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $14.00 |
| 2 | Iced Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Mothers Milk By Suicide Bunny - 6mg - 120ml | $7.00 | $0.00 | $14.00 |
| 2 | Crimson Crush No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | $10.50 | $0.00 | $21.00 |
| 2 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $5.50 |
| 2 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Cake Batter By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | $41.25 | $0.00 | $82.50 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Magic Mango | $41.25 | $0.00 | $82.50 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | $41.25 | $0.00 | $41.25 |

Total quantities shipped: **210**

**Customer Note:** Please deliver it tomorrow 4/4 Thursday

Subtotal: $3,020.65
Total: $3,020.65

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002355

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 341129 | Apr 6, 2024 | **$3,311.15** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Gold By OPMS - 5ct | $21.00 | $0.00 | $210.00 |
| 10 | Black By OPMS - 2ct | $9.00 | $0.00 | $90.00 |
| 5 | Air Bar AB5000 10pk - Clear | $57.50 | $0.00 | $287.50 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $35.00 |
| 1 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | $65.00 | $0.00 | $65.00 |
| 1 | Spaceman Prism 20K 5pk - Miami Mint | $38.75 | $0.00 | $38.75 |
| 1 | Air Bar Diamond 10pk - Strawberry Ice | $33.00 | $0.00 | $33.00 |
| 3 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | $30.00 | $0.00 | $90.00 |
| 2 | Modus Gold Series Kratom Gummies - Mello - Indo (Relax) 1000mg | $15.00 | $0.00 | $30.00 |
| 1 | MIT45 Kratom Liquid - MIT45 Boost 12ct | $32.40 | $0.00 | $32.40 |
| 3 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $307.50 |
| 1 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $4.50 |
| 23 | Grumpy Old Bastard By Micro Brew Vapors - 3mg - 100ml | $5.50 | $0.00 | $126.50 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | $41.25 | $0.00 | $41.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | $41.25 | $0.00 | $41.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | $41.25 | $0.00 | $41.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | $41.25 | $0.00 | $41.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | $41.25 | $0.00 | $41.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Magic Mango | $41.25 | $0.00 | $41.25 |
| 2 | Mighty Mint By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $10.50 |
| 2 | Frozen Kiwi Lemonade By Cali Juice - 3mg - 100ml | $5.25 | $0.00 | $10.50 |
| 2 | Frozen Kiwi Lemonade By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $10.50 |
| 2 | Frozen Blackberry By Cali Juice - 3mg - 100ml | $5.25 | $0.00 | $10.50 |
| 2 | Frozen Blackberry By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $10.50 |
| 1 | Logic Pro 2ct 10pk - Tobacco 20mg | $62.50 | $0.00 | $62.50 |
| 2 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $205.00 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 1 | Velo Nicotine Pouches 5pk - Peppermint 4mg | $18.00 | $0.00 | $18.00 |
| 1 | Velo Nicotine Pouches 5pk - Peppermint 7mg | $18.00 | $0.00 | $18.00 |
| 1 | Velo Nicotine Pouches 5pk - Spearmint 4mg | $18.00 | $0.00 | $18.00 |
| 1 | Velo Nicotine Pouches 5pk - Spearmint 7mg | $18.00 | $0.00 | $18.00 |
| 1 | Velo Nicotine Pouches 5pk - Wintergreen 4mg | $18.00 | $0.00 | $18.00 |
| 1 | Velo Nicotine Pouches 5pk - Wintergreen 7mg | $18.00 | $0.00 | $18.00 |
| 5 | Lost Mary OS5000 10pk - Strawberry Mango | $70.00 | $0.00 | $350.00 |
| 1 | Lost Mary OS5000 10pk - Miami Mint | $70.00 | $0.00 | $70.00 |
| 5 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 10 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $65.00 |
| 5 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 3 | Grape By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 5 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 3 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 5 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 3 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 3 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Juicy Bar 4+ JB7500 Juice Strawberry Watermelon | $40.00 | $0.00 | $80.00 |
| 2 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 6 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 4 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |

Total quantities shipped: **178**

Subtotal: $3,311.15
Total: $3,311.15

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002357

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** 341308 | **Date** Apr 8, 2024 | **Total** $4,192.40 |  |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | TFV18 Coils & Tanks - TFV18 Coils - Meshed 0.33 Coils 3pk | $6.63 | $0.00 | $198.90 |
| 30 | TFV18 Coils & Tanks - TFV18 Coils - Dual Meshed 0.15 Coils 3pk | $7.70 | $0.00 | $231.00 |
| 20 | Air Bar Nex 6500 Puffs - Blackberry Ice | $62.50 | $0.00 | $1,250.00 |
| 1 | EB Create BC5000 10pk - Strawberry Mango | $63.50 | $0.00 | $63.50 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $70.00 | $0.00 | $70.00 |
| 8 | Modus Gold Series Kratom Gummies - Mello - Indo (Relax) 1000mg | $15.00 | $0.00 | $120.00 |
| 2 | EB Create BC5000 10pk - Strawberry Watermelon | $63.50 | $0.00 | $127.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $70.00 |
| 1 | Cali UL8000 6pk - Blue Raspberry Lemonade | $43.50 | $0.00 | $43.50 |
| 1 | Cali UL8000 6pk - Frozen Blue Raspberry | $43.50 | $0.00 | $43.50 |
| 4 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | $41.25 | $0.00 | $165.00 |
| 4 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | $41.25 | $0.00 | $165.00 |
| 4 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | $41.25 | $0.00 | $165.00 |
| 4 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | $41.25 | $0.00 | $165.00 |
| 4 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | $41.25 | $0.00 | $165.00 |
| 4 | VIHO Supercharge 20,000 Puffs 5pk - Magic Mango | $41.25 | $0.00 | $165.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $77.50 |

Total quantities shipped: **146**

**Customer Note:** Please deliver it tomorrow 4/9 Tuesday

| | |
|---|---|
| Subtotal: | $4,192.40 |
| Total: | $4,192.40 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002358

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 341414 | Apr 9, 2024 | **$3,785.85** | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $93.60 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | $41.25 | $0.00 | $82.50 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | $41.25 | $0.00 | $41.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | $41.25 | $0.00 | $41.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | $41.25 | $0.00 | $41.25 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | $41.25 | $0.00 | $82.50 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Magic Mango | $41.25 | $0.00 | $82.50 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | $41.25 | $0.00 | $41.25 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | $41.25 | $0.00 | $82.50 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | $41.25 | $0.00 | $41.25 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | $41.25 | $0.00 | $82.50 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | $41.25 | $0.00 | $41.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | $41.25 | $0.00 | $41.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | $41.25 | $0.00 | $41.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 2 | Lost Mary OS5000 10pk - Miami Mint | $70.00 | $0.00 | $140.00 |
| 10 | RAZ TN9000 5pk - Tobacco | $38.75 | $0.00 | $387.50 |
| 4 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $24.00 |
| 3 | Pod Energy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 4 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 1 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Clear By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 3 | Clear By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Golden Passionfruit Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Cranberry Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Cranberry Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Orange Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |

Total quantities shipped: **186**

**Customer Note:** Please deliver it tomorrow 4/10 Wednesday

Subtotal: $3,785.85

Total: $3,785.85

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002360

# INVOICE

 **PAID**

| Order # | Date | Total |
|---|---|---|
| 341418 | Apr 9, 2024 | **$4,668.10** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Grape Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Virginia Tobacco By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Pina Colada Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Loops By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Virginia Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Virginia Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blackberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Pumpkin Spice By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Pumpkin Spice By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 3 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |

RZSMOKE00002361

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Orange Mango Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watermelon) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $5.50 |
| 2 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $11.00 |
| 4 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | $5.50 | $0.00 | $22.00 |
| 3 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $16.50 |
| 3 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $16.50 |
| 1 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 3 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden Grapefruit) | $5.50 | $0.00 | $16.50 |
| 3 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden Grapefruit) | $5.50 | $0.00 | $16.50 |
| 3 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $16.50 |
| 3 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Apple Watermelon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Apple Watermelon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Apple Watermelon By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Apple Watermelon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 6 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $39.00 |
| 6 | Orion Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $39.00 |
| 6 | Lynx Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $39.00 |
| 6 | Hydra By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $39.00 |
| 6 | Draco By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $39.00 |
| 3 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $205.00 |
| 2 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 3 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $307.50 |
| 1 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | $35.00 | $0.00 | $35.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | $35.00 | $0.00 | $70.00 |
| 1 | Juice Head Nicotine Pouches 5pk - Blueberry Lemon Mint 6mg | $10.80 | $0.00 | $10.80 |
| 1 | Juice Head Nicotine Pouches 5pk - Raspberry Lemonade Mint 6mg | $10.80 | $0.00 | $10.80 |
| 2 | MTRX MX 25000 Puffs 5pk - Blue Razz | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Candied Grape | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Pink Grapefruit | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Strawburst | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Watermelon Sour Batch | $42.50 | $0.00 | $85.00 |
| 3 | Off-Stamp SW9000 Kit 5pk - Blue Razz Ice | $33.75 | $0.00 | $101.25 |
| 3 | Off-Stamp SW9000 Kit 5pk - California Cherry | $33.75 | $0.00 | $101.25 |
| 4 | Off-Stamp SW9000 Kit 5pk - Cherry Strazz | $33.75 | $0.00 | $135.00 |

RZSMOKE00002362

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 3 | Off-Stamp SW9000 Kit 5pk - Dragon Strawnana | $33.75 | $0.00 | $101.25 |
| 3 | Off-Stamp SW9000 Kit 5pk - Watermelon Ice | $33.75 | $0.00 | $101.25 |
| 1 | Off-Stamp SW9000 Kit 5pk - Miami Mint | $33.75 | $0.00 | $33.75 |
| 1 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | $33.75 | $0.00 | $33.75 |

Total quantities shipped: **333**

**Customer Note:** Please deliver it tomorrow
4/10 Wednesday

| | |
|---|---|
| Subtotal: | $4,668.10 |
| Total: | $4,668.10 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002363

# INVOICE

PAID



| | Order # | Date | Total |
|---|---|---|---|
| | 341480 | Apr 10, 2024 | **$3,177.75** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Hush Kratom Liquid Extract - Hush Kratom Ultra 12ct | $90.00 | $0.00 | $360.00 |
| 15 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.00 | $0.00 | $1,425.00 |
| 2 | Modus Gold Series Kratom Liquid Extract - Mello - Indo (Relax) 280mg 12ct | $78.00 | $0.00 | $156.00 |
| 1 | Cali UL8000 6pk - Blue Raspberry Lemonade | $43.50 | $0.00 | $43.50 |
| 1 | Cali UL8000 6pk - Cherry Lemonade | $43.50 | $0.00 | $43.50 |
| 1 | Cali UL8000 6pk - Frozen Blackberry | $43.50 | $0.00 | $43.50 |
| 3 | Cali UL8000 6pk - Frozen Blue Raspberry | $43.50 | $0.00 | $130.50 |
| 2 | Cali UL8000 6pk - Frozen Grape | $43.50 | $0.00 | $87.00 |
| 1 | Cali UL8000 6pk - Frozen Peach | $43.50 | $0.00 | $43.50 |
| 1 | Cali UL8000 6pk - Frozen Watermelon | $43.50 | $0.00 | $43.50 |
| 5 | Cali UL8000 6pk - Mighty Mint | $43.50 | $0.00 | $217.50 |
| 1 | Cali UL8000 6pk - Peach Watermelon | $43.50 | $0.00 | $43.50 |
| 1 | Cali UL8000 6pk - Triple Berry | $43.50 | $0.00 | $43.50 |
| 3 | Cali UL8000 6pk - Strawberry Kiwi | $43.50 | $0.00 | $130.50 |
| 2 | Cali UL8000 6pk - Spearmint | $43.50 | $0.00 | $87.00 |
| 1 | Cali UL8000 6pk - Watermelon Splash | $43.50 | $0.00 | $43.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Juicy Peach | $42.50 | $0.00 | $42.50 |
| 5 | RAZ TN9000 5pk - Tobacco | $38.75 | $0.00 | $193.75 |

Total quantities shipped: **50**

**Customer Note:** Please deliver it tomorrow 4/11 Thursday

| | |
|---|---|
| Subtotal: | $3,177.75 |
| Total: | $3,177.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002364

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 342131 | Apr 11, 2024 | **$3,008.25** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | $38.75 | $0.00 | $38.75 |
| 1 | Spaceman Prism 20K 5pk - Candy Trio | $38.75 | $0.00 | $38.75 |
| 3 | Spaceman Prism 20K 5pk - Miami Mint | $38.75 | $0.00 | $116.25 |
| 3 | Spaceman Prism 20K 5pk - Prism Mint | $38.75 | $0.00 | $116.25 |
| 10 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 5 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 3 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 6 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $42.00 |
| 3 | Killer Kustard By Vapetasia - 3mg - 100ml | $7.00 | $0.00 | $21.00 |
| 3 | Blackberry Lemonade By Vapetasia - 6mg - 100ml | $7.00 | $0.00 | $21.00 |
| 5 | Mighty Mint By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $26.25 |
| 3 | Frozen Strawberry Kiwi By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $15.75 |
| 2 | Frozen Blue Raspberry By Cali Juice - 3mg - 100ml | $5.25 | $0.00 | $10.50 |
| 2 | Frozen Blackberry By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $10.50 |
| 3 | Frozen Watermelon Raspberry By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $15.75 |
| 5 | Watermelon By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $26.25 |
| 2 | Frozen Lush By Cali Juice - 3mg - 100ml | $5.25 | $0.00 | $10.50 |
| 2 | Frozen Lush By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $10.50 |
| 5 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Trop Blue By Keep It 100 (OG Tropical Blue) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Euro Gold By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $30.00 |
| 6 | Euro Gold By Naked100 - 12mg - 60ml | $6.00 | $0.00 | $36.00 |
| 5 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $25.00 |
| 1 | Off-Stamp SW9000 Kit 5pk - Miami Mint | $33.75 | $0.00 | $33.75 |
| 2 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | $33.75 | $0.00 | $67.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Blue Raz Ice | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - California Cherry | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Cherry Strazz | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Dragon Strawnana | $42.50 | $0.00 | $42.50 |
| 4 | North 5000 Puffs 10pk - Black Ice | $65.00 | $0.00 | $260.00 |
| 2 | North 5000 Puffs 10pk - Cherry Cola | $65.00 | $0.00 | $130.00 |
| 1 | North 5000 Puffs 10pk - Grape Soda | $65.00 | $0.00 | $65.00 |
| 2 | North 5000 Puffs 10pk - Gum Mint | $65.00 | $0.00 | $130.00 |
| 2 | North 5000 Puffs 10pk - Raspberrry Lemon | $65.00 | $0.00 | $130.00 |
| 1 | North FT12000 10pk - Blue Razz | $80.00 | $0.00 | $80.00 |
| 1 | North FT12000 10pk - Blueberry Lemon | $80.00 | $0.00 | $80.00 |
| 2 | North FT12000 10pk - Cool Mint | $80.00 | $0.00 | $160.00 |
| 2 | North FT12000 10pk - Frozen Raspberry | $80.00 | $0.00 | $160.00 |
| 1 | North FT12000 10pk - Lemon Cola | $80.00 | $0.00 | $80.00 |
| 1 | North FT12000 10pk - Strawberry Watermelon Kiwi | $80.00 | $0.00 | $80.00 |
| 3 | Lost Mary OS5000 10pk - Miami Mint | $70.00 | $0.00 | $210.00 |
| 3 | Lost Mary OS5000 10pk - Mad Blue | $70.00 | $0.00 | $210.00 |
| 1 | Lost Mary OS5000 10pk - Watermelon | $70.00 | $0.00 | $70.00 |
| 1 | Lost Mary MO5000 5pk - Blue Razz Ice | $35.00 | $0.00 | $35.00 |

Total quantities shipped: **137**

**Customer Note:** Please deliver it tomorrow
4/12 Friday

| | |
|---|---|
| Subtotal: | $3,008.25 |
| Total: | $3,008.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

RZSMOKE00002365

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002366

# INVOICE



| | |
|---|---|
| **Order #** 342257 | **Date** Apr 13, 2024 |
| **Total** $3,000.11 | **PAID** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 17 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.61 | $0.00 | $78.37 |
| 1 | Nord 2 Kit By Smok - Black Stabilizing Wood | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - Gold | $16.85 | $0.00 | $16.85 |
| 1 | Nord 2 Kit By Smok - White Cobra | $16.85 | $0.00 | $16.85 |
| 5 | Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | $4.75 | $0.00 | $23.75 |
| 1 | Novo Pro Kit By Smok - Black Carbon Fiber | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Matte Black | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Pale Pink | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Silver Carbon Fiber | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - White | $12.95 | $0.00 | $12.95 |
| 1 | Novo Pro Kit By Smok - Cyan Blue | $12.95 | $0.00 | $12.95 |
| 1 | Nord 4 Kit By Smok (80W) - Blue Grey Armor | $20.62 | $0.00 | $20.62 |
| 1 | Nord 4 Kit By Smok (80W) - White Armor | $20.62 | $0.00 | $20.62 |
| 7 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 12 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $66.00 |
| 7 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 7 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 7 | Vanilla Custard By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $38.50 |
| 7 | Vanilla Custard By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | $5.50 | $0.00 | $38.50 |
| 5 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $32.50 |
| 3 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 5 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | $5.50 | $0.00 | $27.50 |
| 10 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 2 | Off-Stamp SW9000 Kit 5pk - Blue Razz Ice | $33.75 | $0.00 | $67.50 |
| 2 | Off-Stamp SW9000 Kit 5pk - California Cherry | $33.75 | $0.00 | $67.50 |
| 2 | Off-Stamp SW9000 Kit 5pk - Cherry Strazz | $33.75 | $0.00 | $67.50 |
| 2 | Off-Stamp SW9000 Kit 5pk - Dragon Strawnana | $33.75 | $0.00 | $67.50 |
| 2 | Off-Stamp SW9000 Kit 5pk - Miami Mint | $33.75 | $0.00 | $67.50 |
| 2 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | $33.75 | $0.00 | $67.50 |
| 2 | Off-Stamp SW9000 Kit 5pk - Watermelon Ice | $33.75 | $0.00 | $67.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Blue Raz Ice | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - California Cherry | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Cherry Strazz | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Dragon Strawnana | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Juicy Peach | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Sour Lush Gummy | $42.50 | $0.00 | $42.50 |
| 1 | Off-Stamp SW9000 Disposable Pod 10pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 4 | Cali UL8000 6pk - Mighty Mint | $43.50 | $0.00 | $174.00 |
| 3 | ON! Nicotine Pouches 5pk - Coffee 2mg | $15.10 | $0.00 | $45.30 |
| 20 | Caliburn Pods & Coils By UWELL - Caliburn A2 - 1.2 Pods 4pk (Side Filling Pod) | $7.26 | $0.00 | $145.20 |
| 2 | Cyrine Birdie 510 Battery - Blue | $9.50 | $0.00 | $19.00 |
| 2 | Cyrine Birdie 510 Battery - Green | $9.50 | $0.00 | $19.00 |
| 2 | Cyrine Birdie 510 Battery - Pink | $9.50 | $0.00 | $19.00 |
| 2 | Cyrine Birdie 510 Battery - Purple | $9.50 | $0.00 | $19.00 |
| 2 | Cyrine Birdie 510 Battery - White | $9.50 | $0.00 | $19.00 |
| 2 | Cyrine Birdie 510 Battery - Yellow | $9.50 | $0.00 | $19.00 |
| 5 | Blu Pods 5pk - Menthol 2.4% | $33.50 | $0.00 | $167.50 |
| 2 | Blu Pods 5pk - Tobacco Ice 4% | $33.50 | $0.00 | $67.00 |
| 12 | Original By Reds Apple - Salt Nicotine 30mg - 30ml | $5.50 | $0.00 | $66.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |

RZSMOKE00002367

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 5 | Peanut Butter Banana Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $30.00 |
| 10 | Java Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $60.00 |
| 8 | Java Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $48.00 |
| 8 | Blueberry Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $48.00 |
| 6 | Blueberry Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $36.00 |
| 8 | Strawberry Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | $6.00 | $0.00 | $48.00 |
| 6 | Strawberry Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $36.00 |
| 2 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Cake Batter By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Sweet Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Guava Peach Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $11.00 |
| 2 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Iced Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Iced Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Slushy By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Lemonade By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Menthol By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | White Maeng Da By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $21.85 |
| 1 | White Borneo By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $21.85 |
| 1 | Red Hulu By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $21.85 |
| 1 | Green Malay By Earth Kratom - Powder - 500g | $21.85 | $0.00 | $21.85 |
| 1 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Menthol | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | $62.50 | $0.00 | $62.50 |
| 1 | Breeze Prime 6000 Puffs 5pk - Mango | $62.50 | $0.00 | $62.50 |
| 1 | Breeze Prime 6000 Puffs 5pk - Mint | $62.50 | $0.00 | $62.50 |
| 1 | North 5000 Puffs 10pk - Grape Soda | $65.00 | $0.00 | $65.00 |
| 1 | North 5000 Puffs 10pk - Orange Mango Watermelon | $65.00 | $0.00 | $65.00 |
| 1 | North 5000 Puffs 10pk - Pineapple Passion | $65.00 | $0.00 | $65.00 |
| 2 | YOVO Ultra 18000 Puffs 5pk - Blue Razz Ice | $38.75 | $0.00 | $77.50 |
| 1 | YOVO Ultra 18000 Puffs 5pk - Strawberry Cherry | $38.75 | $0.00 | $38.75 |
| 1 | YOVO Ultra 18000 Puffs 5pk - Watermelon Ice | $38.75 | $0.00 | $38.75 |
| 6 | Lava Flow By Naked100 - 3mg - 60ml | $6.00 | $0.00 | $36.00 |
| 6 | Lava Flow By Naked100 - 6mg - 60ml | $6.00 | $0.00 | $36.00 |
| 2 | Air Bar Diamond 10pk - Cherry Berry | $33.00 | $0.00 | $66.00 |
| 2 | Air Bar Diamond 10pk - Strawberry Ice | $33.00 | $0.00 | $66.00 |
| 3 | Air Bar Diamond 10pk - Watermelon Ice | $33.00 | $0.00 | $99.00 |

RZSMOKE00002368

| Qty | Product | | Price | Tax | Subtotal |
|-----|---------|---|-------|-----|----------|
| Total quantities shipped: 348 | | | | | |

|  |  |
|---|---|
| **Subtotal:** | $4,149.51 |
| **Credit Discount:** | -$1149.4 |
| **Total:** | $3,000.11 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002369

# INVOICE

**PAID**

| Order # | Date | Total |
|---|---|---|
| 342422 | Apr 15, 2024 | **$3,014.50** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | $70.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | $35.00 | $0.00 | $70.00 |
| 2 | Cali UL8000 6pk - Mighty Mint | $43.50 | $0.00 | $87.00 |
| 2 | Cali UL8000 6pk - Strawberry Banana | $43.50 | $0.00 | $87.00 |
| 2 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $15.00 |
| 2 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 1 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | $33.75 | $0.00 | $33.75 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | $58.00 | $0.00 | $58.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $38.75 |
| 1 | Cali UL8000 6pk - Peach Watermelon | $43.50 | $0.00 | $43.50 |
| 4 | Hush Kratom Liquid Extract - Hush Kratom Ultra 12ct | $90.00 | $0.00 | $360.00 |
| 10 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $57.50 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $205.00 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 5 | Lyra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $28.75 |
| 3 | Lost Mary OS5000 10pk - Miami Mint | $70.00 | $0.00 | $210.00 |
| 3 | Lost Mary OS5000 10pk - Mad Blue | $70.00 | $0.00 | $210.00 |
| 2 | Lost Mary OS5000 10pk - Watermelon | $70.00 | $0.00 | $140.00 |
| 10 | RAZ TN9000 5pk - Georgia Peach | $38.75 | $0.00 | $387.50 |

Total quantities shipped: **130**

**Customer Note:** Please deliver it tomorrow 4/16 Tuesday

| | |
|---|---|
| Subtotal: | $3,014.50 |
| Total: | $3,014.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002370

# INVOICE

 PAID

| | |
|---|---|
| **Order #** 342562 | **Date** Apr 16, 2024 | **Total** $6,071.12 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $93.60 |
| 2 | MTRX MX 25000 Puffs 5pk - Blue Razz | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | $42.50 | $0.00 | $85.00 |
| 3 | Suorin Pods & Coils - Suroin Air Pro Cartridge 1pk | $1.93 | $0.00 | $5.79 |
| 3 | Suorin Pods & Coils - Suroin Drop 2 Cartridge 1pk | $1.93 | $0.00 | $5.79 |
| 1 | Xros 3 Kit By Vaporesso - Royal Gold | $17.04 | $0.00 | $17.04 |
| 2 | Xros 3 Kit By Vaporesso - Space Grey | $17.04 | $0.00 | $34.08 |
| 3 | VOOPOO Coils - PnP - TW15 0.15 Coils 5pk | $8.23 | $0.00 | $24.69 |
| 3 | Geek Vape Pods & Coils - GeekVape B 0.3 Coils 5pk | $7.62 | $0.00 | $22.86 |
| 3 | Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | $4.75 | $0.00 | $14.25 |
| 3 | TFV18 Coils & Tanks - TFV18 Coils - Meshed 0.33 Coils 3pk | $6.63 | $0.00 | $19.89 |
| 3 | TFV18 Coils & Tanks - TFV18 Coils - Dual Meshed 0.15 Coils 3pk | $7.70 | $0.00 | $23.10 |
| 2 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 4 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $23.00 |
| 2 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 4 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $23.00 |
| 4 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $23.00 |
| 2 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 4 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $23.00 |
| 2 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 4 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $23.00 |
| 2 | Blue By Keep It 100 (OG Blue) - Salt Nicotine 30mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 4 | Blue By Keep It 100 (OG Blue) - Salt Nicotine 50mg - 30ml (TFN) | $5.75 | $0.00 | $23.00 |
| 2 | Summer Blue By Keep It 100 (OG Summer Blue) - Salt Nicotine 30mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 4 | Summer Blue By Keep It 100 (OG Summer Blue) - Salt Nicotine 50mg - 30ml (TFN) | $5.75 | $0.00 | $23.00 |
| 2 | Iced Blue By Keep It 100 (OG Blue Iced) - Salt Nicotine 30mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 4 | Iced Blue By Keep It 100 (OG Blue Iced) - Salt Nicotine 50mg - 30ml (TFN) | $5.75 | $0.00 | $23.00 |
| 2 | Foster By Keep It 100 (Nana Foster) - Salt Nicotine 30mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 4 | Foster By Keep It 100 (Nana Foster) - Salt Nicotine 50mg - 30ml (TFN) | $5.75 | $0.00 | $23.00 |
| 2 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 4 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $25.00 |
| 2 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 4 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $25.00 |
| 2 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 4 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $25.00 |
| 2 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 4 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $25.00 |
| 2 | Iced Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 4 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $25.00 |
| 4 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $4.50 | $0.00 | $18.00 |
| 4 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $18.00 |
| 4 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $18.00 |
| 2 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 4 | Watermelon Cream By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $22.00 |
| 2 | Tropical Lemonade By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 4 | Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $22.00 |
| 2 | Blueberry Banana By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Citrus Peach By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |

RZSMOKE00002371

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 2 | Iced Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 4 | Iced Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $22.00 |
| 2 | Peach Tea By Coastal Clouds - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 4 | Peach Tea By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $22.00 |
| 4 | Orange Cola Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.25 | $0.00 | $25.00 |
| 2 | Clear Sapphire By Pod Juice 55 - 3mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 4 | Pink Burst By Hyde x Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $24.00 |
| 2 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 4 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | $6.25 | $0.00 | $25.00 |
| 2 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 4 | Cola Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.25 | $0.00 | $25.00 |
| 2 | Black Cherry By Fruit Monster - 0mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 2 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 2 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 2 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 2 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 2 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 2 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 2 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 2 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 2 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 4 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 4 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 2 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 4 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 4 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 4 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 4 | Strawberry By Naked100 (Fusion Series) - 12mg - 60ml | $4.50 | $0.00 | $18.00 |
| 2 | Melon By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Strawberry POM By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 4 | Iced Blue By Keep It 100 (OG Blue Iced) - 6mg - 100ml (TFN) | $6.25 | $0.00 | $25.00 |
| 4 | 4/2/91 By Keep It 100 (Shake) - 6mg - 100ml (TFN) | $6.25 | $0.00 | $25.00 |
| 2 | Summer Blue By Keep It 100 (OG Summer Blue) - 3mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 4 | Summer Blue By Keep It 100 (OG Summer Blue) - 6mg - 100ml (TFN) | $6.25 | $0.00 | $25.00 |
| 2 | Pink By Keep It 100 (OG Pink) - 3mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 4 | Pink By Keep It 100 (OG Pink) - 6mg - 100ml (TFN) | $6.25 | $0.00 | $25.00 |
| 2 | Mlow By Keep It 100 (Mallow) - 3mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Foster By Keep It 100 (Nana Foster) - 3mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Orchard By Keep It 100 (OG Orchard) - 3mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 4 | Orchard By Keep It 100 (OG Orchard) - 6mg - 100ml (TFN) | $6.25 | $0.00 | $25.00 |
| 2 | Fusion By Keep It 100 (OG Island Fusion) - 3mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 1 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $102.50 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $102.50 |
| 1 | EB Create BC5000 10pk - Strawlemon Ice | $62.50 | $0.00 | $62.50 |
| 2 | Modus Gold Series Kratom Gummies - Mello - Indo (Relax) 1000mg | $15.00 | $0.00 | $30.00 |
| 10 | Black By OPMS - 2ct | $9.00 | $0.00 | $90.00 |
| 10 | Black By OPMS - 3ct | $13.00 | $0.00 | $130.00 |

RZSMOKE00002372

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | Black By 7 Hills Vapor | $21.00 | $0.00 | $630.00 |
| 8 | Alto All in One Kit 5pk By VUSE - Menthol 5% Nicotine | $48.81 | $0.00 | $390.48 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | $58.00 | $0.00 | $58.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | $58.00 | $0.00 | $116.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.00 | $0.00 | $190.00 |
| 10 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.00 | $0.00 | $580.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Power | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $38.75 | $0.00 | $38.75 |
| 12 | White Maeng Da By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $151.80 |

Total quantities shipped: **448**

**Customer Note:** Please deliver it tomorrow 4/17 Wednesday

|  |  |
|---|---|
| Subtotal: | $6,071.12 |
| Total: | $6,071.12 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002373

# INVOICE

**PAID**

| | |
|---|---|
| **Order #** | 342641 |
| **Date** | Apr 17, 2024 |
| **Total** | $8,882.50 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | RAZ DC25000 5pk - Bangin Sour Berries | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Cherry Strapple | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Miami Mint | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Sour Watermelon Peach | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Strawberry Burst | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Wintergreen | $42.50 | $0.00 | $1,275.00 |
| 29 | RAZ DC25000 5pk - Watermelon Ice | $42.50 | $0.00 | $1,232.50 |

Total quantities shipped: **209**

| | |
|---|---|
| Subtotal: | $8,882.50 |
| Total: | $8,882.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002374

# INVOICE



| | | |
|---|---|---|
| **Order #** 342721 | **Date** Apr 17, 2024 | **Total** $3,007.00 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Air Bar Diamond 10pk - Mango | $33.00 | $0.00 | $33.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | $41.25 | $0.00 | $41.25 |
| 4 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | $41.25 | $0.00 | $165.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | $41.25 | $0.00 | $41.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | $41.25 | $0.00 | $41.25 |
| 6 | RAZ TN9000 5pk - Tobacco | $37.50 | $0.00 | $225.00 |
| 1 | Lost Mary MO5000 5pk - Cherry Blossom Grape | $35.00 | $0.00 | $35.00 |
| 4 | Lost Mary MO5000 5pk - Gami (Yummy Yummy) | $35.00 | $0.00 | $140.00 |
| 1 | North FT12000 10pk - Apple Peach | $80.00 | $0.00 | $80.00 |
| 1 | North FT12000 10pk - Blue Razz | $80.00 | $0.00 | $80.00 |
| 1 | North FT12000 10pk - Cherry Lemon | $80.00 | $0.00 | $80.00 |
| 1 | North FT12000 10pk - Kiwi Dragon Fruit | $80.00 | $0.00 | $80.00 |
| 3 | North 5000 Puffs 10pk - Black Ice | $62.50 | $0.00 | $187.50 |
| 2 | North 5000 Puffs 10pk - Blueberry Mint | $62.50 | $0.00 | $125.00 |
| 1 | North 5000 Puffs 10pk - Cherry Lemon | $62.50 | $0.00 | $62.50 |
| 1 | North 5000 Puffs 10pk - Grape Soda | $62.50 | $0.00 | $62.50 |
| 2 | North 5000 Puffs 10pk - Gum Mint | $62.50 | $0.00 | $125.00 |
| 1 | North 5000 Puffs 10pk - Kiwi Strawberry Ice | $62.50 | $0.00 | $62.50 |
| 2 | North 5000 Puffs 10pk - Lemon Mint | $62.50 | $0.00 | $125.00 |
| 1 | North 5000 Puffs 10pk - Lush Ice | $62.50 | $0.00 | $62.50 |
| 2 | North 5000 Puffs 10pk - Mighty Mint | $62.50 | $0.00 | $125.00 |
| 2 | North 5000 Puffs 10pk - Pina Colada | $62.50 | $0.00 | $125.00 |
| 1 | North 5000 Puffs 10pk - Pink Lemonade | $62.50 | $0.00 | $62.50 |
| 1 | North 5000 Puffs 10pk - Raspberrry Lemon | $62.50 | $0.00 | $62.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Menthol | $88.50 | $0.00 | $88.50 |
| 6 | Air Bar Diamond 10pk - Grape Ice | $33.00 | $0.00 | $198.00 |
| 8 | Modus Gold Series Kratom Gummies - Mello - Indo (Relax) 1000mg | $15.00 | $0.00 | $120.00 |
| 3 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | $41.25 | $0.00 | $123.75 |
| 3 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | $41.25 | $0.00 | $123.75 |
| 3 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | $41.25 | $0.00 | $123.75 |

Total quantities shipped: **66**

**Customer Note:** Please deliver it tomorrow
4/18 Thursday

| | |
|---|---|
| **Subtotal:** | $3,007.00 |
| **Total:** | $3,007.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002375

# INVOICE


**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 342869 | Apr 18, 2024 | **$6,541.04** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 16 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $1,640.00 |
| 4 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $410.00 |
| 14 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $1,435.00 |
| 4 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $410.00 |
| 2 | Juul Kits - Basic Kit - Slate 8ct | $58.59 | $0.00 | $117.18 |
| 1 | ZYN Nicotine Pouches 5pk - Citrus 3mg | $19.25 | $0.00 | $19.25 |
| 2 | ZYN Nicotine Pouches 5pk - Citrus 6mg | $19.25 | $0.00 | $38.50 |
| 2 | ZYN Nicotine Pouches 5pk - Cool Mint 3mg | $19.25 | $0.00 | $38.50 |
| 1 | ZYN Nicotine Pouches 5pk - Cool Mint 6mg | $19.25 | $0.00 | $19.25 |
| 1 | ZYN Nicotine Pouches 5pk - Menthol 3mg | $19.25 | $0.00 | $19.25 |
| 1 | ZYN Nicotine Pouches 5pk - Menthol 6mg | $19.25 | $0.00 | $19.25 |
| 1 | Air Bar Diamond 10pk - Alaskan Mint | $33.00 | $0.00 | $33.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Peach Ice | $65.00 | $0.00 | $65.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $38.75 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Sour Apple Ice | $20.00 | $0.00 | $20.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Killa Confetti | $20.00 | $0.00 | $20.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Kiwi Apple Pomberry Ice | $20.00 | $0.00 | $20.00 |
| 1 | Hyde IQ 5000 Puffs - Pod x Hyde - Strawberry Limeade Ice | $20.00 | $0.00 | $20.00 |
| 1 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 3 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $17.25 |
| 3 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $13.50 |
| 1 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 2 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 3 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $18.75 |
| 1 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $6.25 |
| 1 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $6.25 |
| 1 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 6 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $40.50 |
| 1 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 4 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $25.00 |
| 1 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $6.25 |
| 1 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $6.25 |
| 2 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 1 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 3 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $20.25 |
| 1 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $6.75 |
| 1 | Guava Peach By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $6.75 |
| 1 | Orange Mango By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $6.75 |
| 1 | Fruity Cream By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $6.75 |
| 2 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 4 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $27.00 |
| 2 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 1 | Guava Peach Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $6.75 |
| 2 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 1 | Mango Iced By Reds Apple - Salt Nicotine 50mg - 30ml | $5.25 | $0.00 | $5.25 |
| 2 | Strawberry By Reds Apple - Salt Nicotine 50mg - 30ml | $5.25 | $0.00 | $10.50 |
| 1 | Berries By Reds Apple - Salt Nicotine 50mg - 30ml | $5.25 | $0.00 | $5.25 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |

RZSMOKE00002376

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 1 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 3 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 2 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 3 | Cinnamon By The Milk - 6mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 1 | No. 24 By Beard Vape Co. - 6mg - 120ml | $6.75 | $0.00 | $6.75 |
| 2 | American Patriots By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | American Patriots By Naked100 - 12mg - 60ml | $5.75 | $0.00 | $11.50 |
| 5 | Novo Pods & Coils - Novo 2 - DC 1.4 MTL Pods 3pk | $4.27 | $0.00 | $21.35 |
| 5 | Nord Pods & Coils - Nord Pro - Meshed 0.6 DL Coils 5pk | $8.10 | $0.00 | $40.50 |
| 1 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $6.25 |
| 1 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $6.25 |
| 2 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 1 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 2 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |
| 1 | Mango Strawberry By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $6.75 |
| 3 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $13.50 |
| 2 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 3 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 2 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Mango By Naked100 - 6mg - 60ml | $4.50 | $0.00 | $9.00 |
| 8 | Crisp Menthol By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $46.00 |
| 3 | Crisp Menthol By Naked100 - 6mg - 60ml | $5.75 | $0.00 | $17.25 |
| 2 | Crisp Menthol By Naked100 - 12mg - 60ml | $5.75 | $0.00 | $11.50 |
| 7 | Novo Pods & Coils - Novo X - DC 0.8 MTL Pods 3pk | $4.83 | $0.00 | $33.81 |
| 2 | MTRX MX 25000 Puffs 5pk - Blue Razz | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Miami Mint | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | $42.50 | $0.00 | $85.00 |
| 2 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $187.20 |
| 1 | YOVO Ultra 18000 Puffs 5pk - Alphonso Mango | $38.75 | $0.00 | $38.75 |
| 1 | YOVO Ultra 18000 Puffs 5pk - Blue Carnival | $38.75 | $0.00 | $38.75 |
| 1 | YOVO Ultra 18000 Puffs 5pk - Blue Razz Ice | $38.75 | $0.00 | $38.75 |
| 1 | YOVO Ultra 18000 Puffs 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | YOVO Ultra 18000 Puffs 5pk - Grape Gami | $38.75 | $0.00 | $38.75 |
| 1 | YOVO Ultra 18000 Puffs 5pk - Peach Ice | $38.75 | $0.00 | $38.75 |
| 1 | YOVO Ultra 18000 Puffs 5pk - Strawberry Cherry | $38.75 | $0.00 | $38.75 |
| 1 | YOVO Ultra 18000 Puffs 5pk - Strazz | $38.75 | $0.00 | $38.75 |
| 1 | YOVO Ultra 18000 Puffs 5pk - Watermelon Ice | $38.75 | $0.00 | $38.75 |
| 2 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | $35.00 | $0.00 | $70.00 |
| 2 | Lost Mary MO5000 5pk - Blue Razz Ice | $35.00 | $0.00 | $70.00 |

Total quantities shipped: **229**

Customer Note: Please deliver it tomorrow
4/19 Friday

Subtotal: $6,541.04

Total: $6,541.04

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS PAYABLE TO RZ SMOKE INC.
RETURNED CHECKS: $35 SERVICE CHARGE.

Legal Disclaimer - EFT Authorization
By providing a check as payment:
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002377

# INVOICE

| | | | |
|---|---|---|---|
| **Order #** 343349 | **Date** Apr 22, 2024 | **Total** $5,957.86 | **PAID**  |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | $20.00 | $0.00 | $20.00 |
| 10 | Berry Bomb By VGOD - 6mg - 60ml | $4.50 | $0.00 | $45.00 |
| 1 | North 5000 Puffs 10pk - Gum Mint | $62.50 | $0.00 | $62.50 |
| 3 | Trainwreck By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $37.95 |
| 3 | Green Vietnam By Earth Kratom - Powder - 250g | $12.65 | $0.00 | $37.95 |
| 3 | White Maeng Da By Earth Kratom - Powder - 100g | $6.90 | $0.00 | $20.70 |
| 6 | Trainwreck By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $28.08 |
| 6 | Trainwreck By Earth Kratom - Capsules - 150ct | $8.05 | $0.00 | $48.30 |
| 3 | Red Maeng Da By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $14.04 |
| 3 | White Borneo By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $14.04 |
| 3 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $388.80 |
| 3 | Royal Whip Nitrous Oxide - 615 Grams Tank 6pk | $84.00 | $0.00 | $252.00 |
| 1 | Royal Whip Cream Chargers - 12 x 50ct Case of 600 | $135.00 | $0.00 | $135.00 |
| 2 | CZAR CZ9000 5pk - Strawberry Banana | $32.50 | $0.00 | $65.00 |
| 1 | CZAR CZ9000 5pk - Strawberry Watermelon | $32.50 | $0.00 | $32.50 |
| 1 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 1 | Peach Tea By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $5.25 |
| 1 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | $6.25 | $0.00 | $6.25 |
| 1 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $102.50 |
| 2 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | $35.00 | $0.00 | $70.00 |
| 4 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | $35.00 | $0.00 | $140.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $35.00 | $0.00 | $70.00 |
| 4 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | $35.00 | $0.00 | $140.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | $35.00 | $0.00 | $70.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Strawburst | $42.50 | $0.00 | $85.00 |
| 2 | Lost Mary MT15000 Turbo 5pk - Baja Splash | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | $41.25 | $0.00 | $82.50 |
| 1 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | $35.00 | $0.00 | $35.00 |
| 2 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Cherry Bomb | $38.75 | $0.00 | $77.50 |
| 3 | Spaceman Prism 20K 5pk - Miami Mint | $38.75 | $0.00 | $116.25 |
| 2 | Spaceman Prism 20K 5pk - Pineapple Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Rainbow Belt | $38.75 | $0.00 | $77.50 |
| 4 | Spaceman Prism 20K 5pk - Triple Strawberry | $38.75 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | $38.75 | $0.00 | $77.50 |
| 5 | Geek Vape Pods & Coils - GeekVape Z1 0.4 Coils 5pk | $7.78 | $0.00 | $38.90 |
| 1 | Caliburn X Kit By UWELL - Lake Green | $20.37 | $0.00 | $20.37 |
| 2 | Caliburn X Kit By UWELL - Matte Black | $20.37 | $0.00 | $40.74 |
| 2 | Caliburn X Kit By UWELL - Ribbon Red | $20.37 | $0.00 | $40.74 |
| 2 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - 0mg - 100ml | $6.75 | $0.00 | $6.75 |

RZSMOKE00002378

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Blueberry Raspberry Lemonade By Frozen Fruit Monster Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Equator EQ30000 5pk - Blue Cloud | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Blue Razz | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Blueberry Watermelon | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Cherry Lemon | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Cool Mint | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Dragon Fruit Lemonade | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Georgian Peach | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Mix Berries | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Strawberry Chew | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Strawberry Kiwi | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Strawberry Mango | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Strawberry Watermelon | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Tropical Fusion | $36.25 | $0.00 | $36.25 |
| 1 | Equator EQ30000 5pk - Watermelon Freeze | $36.25 | $0.00 | $36.25 |
| 3 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | $41.25 | $0.00 | $123.75 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | $41.25 | $0.00 | $41.25 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | $41.25 | $0.00 | $82.50 |
| 1 | Spaceman Prism 20K 5pk - Dark Grapefruit | $38.75 | $0.00 | $38.75 |
| 2 | Spaceman Prism 20K 5pk - Triple Grape | $38.75 | $0.00 | $77.50 |
| 2 | Juicy Bar Pro JB7500 10pk - Strawberry Watermelon | $77.50 | $0.00 | $155.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $38.75 | $0.00 | $77.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $38.75 | $0.00 | $116.25 |
| 3 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | $38.75 | $0.00 | $116.25 |
| 3 | Guava Peach By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $20.25 |
| 4 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $27.00 |
| 3 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $20.25 |
| 2 | Fruity Cream By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 1 | EB Create BC5000 10pk - Strawberry Pina Colada | $62.50 | $0.00 | $62.50 |
| 1 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | $70.00 | $0.00 | $70.00 |
| 1 | Lost Mary OS5000 10pk - Mexican Mango | $70.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $35.00 | $0.00 | $70.00 |
| 1 | Cali UL8000 6pk - Strawberry Banana | $43.50 | $0.00 | $43.50 |
| 1 | Cali UL8000 6pk - Strawberry Kiwi | $43.50 | $0.00 | $43.50 |
| 1 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $102.50 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $70.00 | $0.00 | $70.00 |
| 2 | Peach Pear By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |

Total quantities shipped: **191**

**Customer Note:** Please deliver it tomorrow 4/23 Tuesday

| | |
|---|---|
| Subtotal: | $6,015.36 |
| Credit Discount: | -$57.5 |
| Total: | $5,957.86 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002379

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 343523 | Apr 23, 2024 | **$3,247.18** |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $375.00 |
| 5 | Mighty Mint By Cali Juice - 6mg - 100ml | $5.25 | $0.00 | $26.25 |
| 2 | Frozen Kiwi Lemonade By Cali Juice - 3mg - 100ml | $5.25 | $0.00 | $10.50 |
| 1 | Air Bar Diamond 10pk - Mango | $33.00 | $0.00 | $33.00 |
| 1 | EB Create BC5000 10pk - Lemon Mint | $62.50 | $0.00 | $62.50 |
| 1 | EB Create BC5000 10pk - Strawberry Banana | $62.50 | $0.00 | $62.50 |
| 1 | EB Create BC5000 10pk - Strawberry Watermelon | $62.50 | $0.00 | $62.50 |
| 6 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $27.00 |
| 12 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $69.00 |
| 6 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $34.50 |
| 3 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $17.25 |
| 3 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | $5.75 | $0.00 | $17.25 |
| 6 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $34.50 |
| 6 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $34.50 |
| 6 | Tribeca By Halo E-Liquid - 24mg - 60ml | $5.75 | $0.00 | $34.50 |
| 3 | Strawberry By Naked100 (Fusion Series) - 3mg - 60ml | $4.50 | $0.00 | $13.50 |
| 6 | Melon By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $34.50 |
| 10 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.60 | $0.00 | $46.00 |
| 1 | G-PRIV 4 Kit By Smok - Black | $46.21 | $0.00 | $46.21 |
| 1 | G-PRIV 4 Kit By Smok - Grey | $46.21 | $0.00 | $46.21 |
| 3 | TFV18 Coils & Tanks - TFV18 Mini Coils - Dual Meshed 0.15 Coils 3pk | $7.54 | $0.00 | $22.62 |
| 2 | TFV18 Coils & Tanks - TFV18 Tank - Plating Matte Black | $17.86 | $0.00 | $35.72 |
| 3 | T-Air Coils & Tanks - T-Air Coils - TA 0.15 Dual Coils 5pk | $8.38 | $0.00 | $25.14 |
| 3 | T-Air Coils & Tanks - T-Air Coils - TA 0.2 Coils 5pk | $8.38 | $0.00 | $25.14 |
| 1 | Novo Master Kit By Smok - Black Carbon Fiber | $11.51 | $0.00 | $11.51 |
| 1 | Novo Master Kit By Smok - Black Gun Metal | $12.55 | $0.00 | $12.55 |
| 1 | Novo Master Kit By Smok - Cyan Blue | $12.55 | $0.00 | $12.55 |
| 1 | Novo Master Kit By Smok - Matte Black | $12.55 | $0.00 | $12.55 |
| 1 | Juul Kits - Basic Kit - Slate 8ct | $58.59 | $0.00 | $58.59 |
| 1 | MTRX MX 25000 Puffs 5pk - Blue Razz | $42.50 | $0.00 | $42.50 |
| 1 | MTRX MX 25000 Puffs 5pk - Miami Mint | $42.50 | $0.00 | $42.50 |
| 1 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | $42.50 | $0.00 | $42.50 |
| 1 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 1 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | $35.00 | $0.00 | $35.00 |
| 2 | Air Bar Diamond Box 20000 Puffs 10pk - Clear | $80.00 | $0.00 | $160.00 |
| 15 | RAZ DC25000 5pk - Miami Mint | $43.75 | $0.00 | $656.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $38.75 | $0.00 | $38.75 |
| 1 | Lost Mary OS5000 10pk - Mary Dream | $70.00 | $0.00 | $70.00 |
| 2 | Geek Vape Pods & Coils - GeekVape M 0.15 Coils 5pk | $13.14 | $0.00 | $26.28 |
| 2 | Lyra By Zenith E-Juice - 3mg - 120ml | $6.75 | $0.00 | $13.50 |
| 2 | Lyra By Zenith E-Juice - 6mg - 120ml | $6.75 | $0.00 | $13.50 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.68 | $0.00 | $191.36 |
| 2 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $205.00 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $205.00 |

Total quantities shipped: **157**

**Customer Note:** Please deliver it tomorrow
4/24 Wednesday

**Subtotal:** $3,247.18
**Total:** $3,247.18

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**

RZSMOKE00002380

PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002381

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 343783 | Apr 25, 2024 | **$3,022.90** | **PAID** |



**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $375.00 |
| 1 | ZYN Nicotine Pouches 5pk - Peppermint 6mg | $19.25 | $0.00 | $19.25 |
| 1 | ZYN Nicotine Pouches 5pk - Spearmint 6mg | $19.25 | $0.00 | $19.25 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.68 | $0.00 | $191.36 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.50 | $0.00 | $58.50 |
| 3 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.68 | $0.00 | $287.04 |
| 2 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | $80.00 | $0.00 | $160.00 |
| 2 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 3 | Lush Ice By VGOD - 3mg - 60ml | $4.50 | $0.00 | $13.50 |
| 2 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Iced Mango Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $9.00 |
| 4 | Iced Mango Bomb By VGOD - 6mg - 60ml | $4.50 | $0.00 | $18.00 |
| 3 | Iced Apple Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $13.50 |
| 3 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 2 | Purple Bomb By VGOD - 3mg - 60ml | $4.50 | $0.00 | $9.00 |
| 2 | Purple Bomb By VGOD - 6mg - 60ml | $4.50 | $0.00 | $9.00 |
| 10 | RAZ TN9000 5pk - Orange Raspberry | $37.50 | $0.00 | $375.00 |
| 10 | RAZ TN9000 5pk - Strawberry Ice | $37.50 | $0.00 | $375.00 |
| 8 | RAZ TN9000 5pk - Blueberry Watermelon | $37.50 | $0.00 | $300.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $37.50 | $0.00 | $375.00 |

Total quantities shipped: **93**

**Customer Note:** Please deliver it tomorrow 4/26

| | |
|---|---|
| Subtotal: | $3,022.90 |
| Total: | $3,022.90 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002382

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 344046 | Apr 27, 2024 | $3,003.55 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Lightrise TB 18k 5pk - Blueberry Raspberry | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | $41.25 | $0.00 | $41.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | $38.75 | $0.00 | $38.75 |
| 7 | Peachy Mango Pineapple Ice By Ripe Collection - 6mg - 100ml | $4.50 | $0.00 | $31.50 |
| 7 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $47.25 |
| 7 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $47.25 |
| 7 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | $6.75 | $0.00 | $47.25 |
| 1 | RAMA TL16000 5pk - Raspberry Orange | $41.25 | $0.00 | $41.25 |
| 1 | Juice Head Nicotine Pouches 5pk - Watermelon Strawberry Mint 12mg | $10.80 | $0.00 | $10.80 |
| 3 | RAZ DC25000 5pk - Night Crawler | $43.75 | $0.00 | $131.25 |
| 3 | ZYN Nicotine Pouches 5pk - Chill 3mg | $19.25 | $0.00 | $57.75 |
| 3 | ZYN Nicotine Pouches 5pk - Chill 6mg | $19.25 | $0.00 | $57.75 |
| 3 | ZYN Nicotine Pouches 5pk - Citrus 3mg | $19.25 | $0.00 | $57.75 |
| 3 | ZYN Nicotine Pouches 5pk - Coffee 3mg | $19.25 | $0.00 | $57.75 |
| 3 | ZYN Nicotine Pouches 5pk - Cool Mint 6mg | $19.25 | $0.00 | $57.75 |
| 3 | ZYN Nicotine Pouches 5pk - Menthol 6mg | $19.25 | $0.00 | $57.75 |
| 3 | ZYN Nicotine Pouches 5pk - Peppermint 3mg | $19.25 | $0.00 | $57.75 |
| 3 | ZYN Nicotine Pouches 5pk - Peppermint 6mg | $19.25 | $0.00 | $57.75 |
| 3 | ZYN Nicotine Pouches 5pk - Smooth 6mg | $19.25 | $0.00 | $57.75 |
| 3 | ZYN Nicotine Pouches 5pk - Spearmint 3mg | $19.25 | $0.00 | $57.75 |
| 3 | ZYN Nicotine Pouches 5pk - Spearmint 6mg | $19.25 | $0.00 | $57.75 |
| 3 | ZYN Nicotine Pouches 5pk - Wintergreen 3mg | $19.25 | $0.00 | $57.75 |
| 3 | ZYN Nicotine Pouches 5pk - Wintergreen 6mg | $19.25 | $0.00 | $57.75 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $37.50 | $0.00 | $75.00 |
| 8 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $300.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $37.50 | $0.00 | $187.50 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $37.50 | $0.00 | $75.00 |
| 10 | RAZ TN9000 5pk - Orange Raspberry | $37.50 | $0.00 | $375.00 |
| 10 | RAZ TN9000 5pk - Blue Raz Ice | $37.50 | $0.00 | $375.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Clear | $80.00 | $0.00 | $80.00 |
| 5 | EB Create BC5000 10pk - Strawberry Watermelon | $62.50 | $0.00 | $312.50 |

Total quantities shipped: **118**

| | |
|---|---|
| Subtotal: | $3,003.55 |
| Total: | $3,003.55 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002383

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 344141 | Apr 29, 2024 | $5,168.54 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $23.00 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 2 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 1 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 2 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 1 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 1 | MIT45 Kratom Liquid - MIT45 GO Black 12ct | $52.80 | $0.00 | $52.80 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | $41.25 | $0.00 | $82.50 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | $41.25 | $0.00 | $82.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $38.75 | $0.00 | $77.50 |
| 4 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $38.75 | $0.00 | $155.00 |
| 4 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | $38.75 | $0.00 | $155.00 |
| 3 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $38.75 | $0.00 | $116.25 |
| 2 | VIHO Turbo 10000 Puff 5pk - White Gummy | $38.75 | $0.00 | $77.50 |
| 2 | MTRX MX 25000 Puffs 5pk - Candied Grape | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Miami Mint | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Pink Grapefruit | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Strawburst | $42.50 | $0.00 | $85.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Watermelon Sour Batch | $42.50 | $0.00 | $85.00 |
| 2 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Blue Razz Ice | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Rainbow Belt | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Triple Grape | $38.75 | $0.00 | $77.50 |
| 2 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | $35.00 | $0.00 | $70.00 |
| 2 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | $35.00 | $0.00 | $70.00 |
| 2 | Spaceman Prism 20K 5pk - Cherry Bomb | $38.75 | $0.00 | $77.50 |
| 2 | Spaceman Prism 20K 5pk - Triple Strawberry | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Unicorn | $38.75 | $0.00 | $77.50 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | $38.75 | $0.00 | $77.50 |
| 2 | Cake Batter By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 1 | Cake Batter By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $6.75 |
| 1 | Guava Peach By Juice Head - 0mg - 100ml | $6.75 | $0.00 | $6.75 |
| 1 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $6.75 |

RZSMOKE00002384

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Strawberry Kiwi Freeze By Pod Juice Head - 6mg - 100ml | $6.75 | $0.00 | $6.75 |
| 2 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Rainbow Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 1 | Blue Razz Slushy By Pod Juice 55 - 0mg - 100ml | $6.25 | $0.00 | $6.25 |
| 1 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $6.25 |
| 1 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $6.25 |
| 1 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $6.25 |
| 1 | Iced Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | $5.25 | $0.00 | $5.25 |
| 1 | Breeze Pro 2000 Puffs 10pk - Banana Mint | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Grape | $88.50 | $0.00 | $88.50 |
| 1 | White Maeng Da By Earth Kratom - Capsules - 300ct | $14.95 | $0.00 | $14.95 |
| 3 | White Maeng Da By Earth Kratom - Capsules - 65ct | $4.68 | $0.00 | $14.04 |
| 1 | VIHO Turbo 10000 Puff 5pk - Banana Icy | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Turbo 10000 Puff 5pk - Grape Ice | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $38.75 | $0.00 | $77.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Triple Berries | $38.75 | $0.00 | $38.75 |
| 6 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $615.00 |
| 6 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $615.00 |
| 1 | Cali UL8000 6pk - Cherry Lemonade | $43.50 | $0.00 | $43.50 |

Total quantities shipped: **151**

**Customer Note:** Please deliver it tomorrow 4/29 Tuesday

| | |
|---|---|
| Subtotal: | $5,168.54 |
| Total: | $5,168.54 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002385

# INVOICE

PAID

| | Order #<br>344348 | Date<br>Apr 30, 2024 | Total<br>$3,001.30 | |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401    Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 5 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $22.50 |
| 5 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $22.50 |
| 5 | Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $22.50 |
| 10 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $45.00 |
| 10 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 3 | Red Vein Bali By Remarkable Herbs - 20 oz | $25.88 | $0.00 | $77.64 |
| 3 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $17.25 |
| 3 | Euro Gold By Naked100 - 6mg - 60ml | $5.75 | $0.00 | $17.25 |
| 1 | MAG-18 By Smok - MOD ONLY - Beige White | $25.63 | $0.00 | $25.63 |
| 1 | MAG-18 By Smok - MOD ONLY - Gun Metal Red | $25.63 | $0.00 | $25.63 |
| 1 | MAG-18 By Smok - MOD ONLY - Nano Chrome | $25.63 | $0.00 | $25.63 |
| 1 | Vape Pen V2 Kit By Smok - Blue | $11.83 | $0.00 | $11.83 |
| 1 | Vape Pen V2 Kit By Smok - Gold | $11.83 | $0.00 | $11.83 |
| 1 | Vape Pen V2 Kit By Smok - Gun Metal | $11.83 | $0.00 | $11.83 |
| 1 | Vape Pen V2 Kit By Smok - Red | $11.83 | $0.00 | $11.83 |
| 1 | Vape Pen V2 Kit By Smok - Stainless | $11.83 | $0.00 | $11.83 |
| 1 | Stick R22 Kit By Smok - Matte Green | $21.95 | $0.00 | $21.95 |
| 1 | Stick R22 Kit By Smok - Matte Red | $21.95 | $0.00 | $21.95 |
| 1 | Stick R22 Kit By Smok - Stainless Steel | $21.95 | $0.00 | $21.95 |
| 1 | OG Grabba Crushed - Exotic Mango - 25pk | $18.50 | $0.00 | $18.50 |
| 1 | OG Grabba Crushed - Rum - 25pk | $18.50 | $0.00 | $18.50 |
| 1 | OG Grabba Crushed - Russian Cream - 25pk | $18.50 | $0.00 | $18.50 |
| 3 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.75 | $0.00 | $17.25 |
| 5 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $28.75 |
| 12 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $69.00 |
| 12 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $69.00 |
| 7 | Cubano By VGOD - 0mg - 60ml | $4.50 | $0.00 | $31.50 |
| 5 | Cubano By VGOD - 3mg - 60ml | $4.50 | $0.00 | $22.50 |
| 5 | Cubano By VGOD - 6mg - 60ml | $4.50 | $0.00 | $22.50 |
| 15 | Geek Vape Pods & Coils - GeekVape Z 0.15 Coils 5pk | $7.78 | $0.00 | $116.70 |
| 7 | VOOPOO Coils - PnP - VM3 Mesh 0.45 Coils 5pk | $7.88 | $0.00 | $55.16 |
| 5 | VOOPOO Coils - TPP - DM2 Mesh 0.2 Coils 3pk | $5.43 | $0.00 | $27.15 |
| 5 | VOOPOO Coils - TPP - DM3 Mesh 0.15 Coils 3pk | $5.43 | $0.00 | $27.15 |
| 7 | TFV18 Coils & Tanks - TFV18 Coils - Meshed 0.33 Coils 3pk | $6.63 | $0.00 | $46.41 |
| 7 | TFV8 Coils - TFV8 Baby Coils - Mesh 0.15 Coils 5pk | $8.45 | $0.00 | $59.15 |
| 4 | Draco Ice By Zenith E-Juice - 0mg - 120ml | $6.75 | $0.00 | $27.00 |
| 3 | Draco Ice By Zenith E-Juice - 6mg - 120ml | $6.75 | $0.00 | $20.25 |
| 10 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | $6.75 | $0.00 | $67.50 |
| 3 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | $6.75 | $0.00 | $20.25 |
| 4 | Lyra By Zenith E-Juice - 0mg - 120ml | $6.75 | $0.00 | $27.00 |
| 10 | Lyra By Zenith E-Juice - 3mg - 120ml | $6.75 | $0.00 | $67.50 |
| 3 | Lyra By Zenith E-Juice - 6mg - 120ml | $6.75 | $0.00 | $20.25 |
| 3 | Original By Reds Apple - 3mg - 100ml | $6.25 | $0.00 | $18.75 |
| 3 | Watermelon By Reds Apple - 3mg - 100ml | $6.25 | $0.00 | $18.75 |
| 3 | Strawberry Blackberry Lemon By 7 Daze Fusion - 3mg - 100ml (TFN) | $0.99 | $0.00 | $2.97 |
| 3 | Grape Apple Aloe By 7 Daze Fusion - 3mg - 100ml (TFN) | $0.99 | $0.00 | $2.97 |
| 3 | Strawberry Mango Nectarine By 7 Daze Fusion - 3mg - 100ml (TFN) | $0.99 | $0.00 | $2.97 |
| 3 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 3 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 3 | Apple Watermelon By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $20.25 |
| 3 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $20.25 |

RZSMOKE00002386

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Strawberry POG By Naked 100 - 3mg - 60ml | $4.75 | $0.00 | $23.75 |
| 5 | Pineapple Express By Vapetasia - 3mg - 100ml | $6.75 | $0.00 | $33.75 |
| 3 | Watermelon By Cali Juice - 3mg - 100ml | $5.25 | $0.00 | $15.75 |
| 3 | Strawberry Banana By Cali Juice - 3mg - 100ml | $5.25 | $0.00 | $15.75 |
| 1 | Funky Republic Fi3000 10pk - Berry Chill | $20.00 | $0.00 | $20.00 |
| 1 | Funky Republic Fi3000 10pk - Blue Mint Rose | $20.00 | $0.00 | $20.00 |
| 1 | Funky Republic Fi3000 10pk - Mountain Ice | $20.00 | $0.00 | $20.00 |
| 1 | Funky Republic Fi3000 10pk - Strawberry Peach Sakura | $20.00 | $0.00 | $20.00 |
| 1 | Funky Republic Fi3000 10pk - Triple Berry Ice | $20.00 | $0.00 | $20.00 |
| 15 | RAZ TN9000 5pk - Blue Raz Ice | $37.50 | $0.00 | $562.50 |
| 5 | RAZ DC25000 5pk - Iced Blue Dragon | $43.75 | $0.00 | $218.75 |
| 5 | RAZ DC25000 5pk - Night Crawler | $43.75 | $0.00 | $218.75 |
| 1 | Wild Berry Incense Sticks - Blend 22 | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Champa Flower | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Cherry Vanilla | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Dragons Blood | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Egyptian Cotton | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Fizzy Pop | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Fresh Rain | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - King Cake | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Ocean Wind | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Opium Type | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Patchouli | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Peace Of Mind | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Raspberry Rose | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Sandalwood | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Sweet Pea Type | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Tranquility | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Vanilla | $7.48 | $0.00 | $7.48 |
| 1 | Wild Berry Incense Sticks - Wizard | $7.48 | $0.00 | $7.48 |

Total quantities shipped: **316**

**Customer Note:** Please deliver it tomorrow 5/1 Wednesday

Subtotal: $3,001.30

Total: $3,001.30

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002387

# INVOICE



**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 344437 | May 1, 2024 | $2,997.75 |

**SHIP TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230
**Phone:** (917) 660-5001 | (917) 660-5001

**BILL TO:**
Steve Kogan
Finest Distributors LLC
1673 McDonald Avenue
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 3401   Distributor
**Email:** steve.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 8 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | $6.75 | $0.00 | $54.00 |
| 8 | Original Iced By Reds Apple - 6mg - 100ml | $6.25 | $0.00 | $50.00 |
| 8 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $36.00 |
| 6 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 4 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $18.00 |
| 8 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $36.00 |
| 6 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $34.50 |
| 6 | Subzero By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $34.50 |
| 6 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $34.50 |
| 6 | Peach Pear By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $40.50 |
| 6 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $40.50 |
| 6 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $40.50 |
| 8 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $54.00 |
| 8 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $54.00 |
| 8 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $54.00 |
| 10 | Guava Peach By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $67.50 |
| 2 | Guava Peach By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 4 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $27.00 |
| 3 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $20.25 |
| 3 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $20.25 |
| 2 | Pineapple Guava By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 3 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $20.25 |
| 3 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $20.25 |
| 3 | Mango Strawberry By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $20.25 |
| 3 | Apple Watermelon By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $20.25 |
| 5 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $33.75 |
| 5 | Raspberry Lemonade By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $33.75 |
| 6 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $40.50 |
| 6 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $40.50 |
| 6 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $40.50 |
| 4 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 4 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 2 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 4 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 3 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 4 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Iced Melon Berries By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Watermelon Cream By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Citrus Peach By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Blood Orange Mango By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Blood Orange Mango By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Blood Orange Peach By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Blood Orange Peach By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $21.00 |
| 5 | Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $26.25 |
| 3 | Tres Leches By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $15.75 |
| 3 | Tres Leches By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $15.75 |
| 3 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $15.75 |
| 3 | Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $15.75 |
| 4 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Blueberry Limeade By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Tropical Lemonade By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Pink Lemonade By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Pink Lemonade By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Mango Berries By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |

RZSMOKE00002388

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | Mango Berries By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $21.00 |
| 2 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $10.50 |
| 2 | Iced Grape Berries By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $10.50 |
| 4 | Iced Red White and Berry By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Iced Red White and Berry By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Peach Tea By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 3 | Peach Tea By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $15.75 |
| 4 | Pineapple Guava By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 3 | Pineapple Guava By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $15.75 |
| 4 | Iced Mango Berries By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Melon Berries By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Melon Berries By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $21.00 |
| 7 | RAZ DC25000 5pk - Blue Razz Ice | $43.75 | $0.00 | $306.25 |
| 7 | RAZ DC25000 5pk - Blueberry Watermelon | $43.75 | $0.00 | $306.25 |
| 7 | RAZ DC25000 5pk - Georgia Peach | $43.75 | $0.00 | $306.25 |
| 7 | RAZ DC25000 5pk - Sour Apple Watermelon | $43.75 | $0.00 | $306.25 |

Total quantities shipped: **332**

Customer Note: Please deliver it tomorrow 5/2 Thursday

| | |
|---|---|
| Subtotal: | $3,018.00 |
| Credit Discount: | -$20.25 |
| Total: | $2,997.75 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002389