# Proshansky Exhibit H - Invoices – Igrind Inc.

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 339891 | Mar 26, 2024 | **$3,000.00** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 40 | RAZ TN9000 5pk - Graham Twist | $37.50 | $0.00 | $1,500.00 |
| 40 | RAZ TN9000 5pk - Triple Berry Ice | $37.50 | $0.00 | $1,500.00 |

Total quantities shipped: **80**

| | |
|---|---|
| Subtotal: | $3,000.00 |
| Total: | $3,000.00 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002532



# INVOICE

 **PAID**

| Order # | Date | Total |
|---|---|---|
| 339918 | Mar 26, 2024 | **$4,400.00** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | RAMA TL16000 5pk - Grape | $40.00 | $0.00 | $1,200.00 |
| 40 | RAMA TL16000 5pk - Icelandic Mint | $40.00 | $0.00 | $1,600.00 |
| 40 | RAMA TL16000 5pk - Strawberry Banana | $40.00 | $0.00 | $1,600.00 |

Total quantities shipped: **110**

| | |
|---|---|
| Subtotal: | $4,400.00 |
| Total: | $4,400.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002533



# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 339943 | Mar 26, 2024 | **$3,000.00** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 40 | RAZ TN9000 5pk - Cactus Jack | $37.50 | $0.00 | $1,500.00 |
| 40 | RAZ TN9000 5pk - Graham Twist | $37.50 | $0.00 | $1,500.00 |

Total quantities shipped: **80**

| | |
|---|---|
| Subtotal: | $3,000.00 |
| Total: | $3,000.00 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002534

# INVOICE



| Order # | Date | Total |
|---------|------|-------|
| 340158 | Mar 28, 2024 | **$10,040.00** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 40 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | $40.00 | $0.00 | $1,600.00 |
| 40 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | $40.00 | $0.00 | $1,600.00 |
| 11 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | $40.00 | $0.00 | $440.00 |
| 40 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | $40.00 | $0.00 | $1,600.00 |
| 40 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | $40.00 | $0.00 | $1,600.00 |
| 40 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | $40.00 | $0.00 | $1,600.00 |
| 40 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | $40.00 | $0.00 | $1,600.00 |

Total quantities shipped: **251**

Subtotal: $10,040.00
Total: $10,040.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002535

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 340324 | Mar 30, 2024 | **$3,660.10** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $4.92 | $0.00 | $147.60 |
| 40 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $37.50 | $0.00 | $1,500.00 |
| 2 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $102.50 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 40 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $37.50 | $0.00 | $1,500.00 |

Total quantities shipped: **115**

Subtotal: $3,660.10
Total: $3,660.10

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002536


# INVOICE

| Order # | Date | Total | |
|---------|------|-------|---|
| 340545 | Apr 2, 2024 | **$3,181.25** |  |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $181.25 |
| 40 | RAZ TN9000 5pk - Grape Ice | $37.50 | $0.00 | $1,500.00 |
| 40 | RAZ TN9000 5pk - Night Crawler | $37.50 | $0.00 | $1,500.00 |

Total quantities shipped: **85**

Subtotal: $3,181.25
Total: $3,181.25

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002537

# INVOICE

| Order # | Date | Total Due |
|---|---|---|
| 341000 | Apr 5, 2024 | **$3,625.00** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $181.25 |

Total quantities shipped: **100**

| | |
|---|---|
| Subtotal: | $3,625.00 |
| Total: | $3,625.00 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002538

# INVOICE

| | Order # | Date | Total Due |
|---|---|---|---|
| | 341001 | Apr 5, 2024 | **$3,625.00** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $181.25 |

Total quantities shipped: **100**

Subtotal: $3,625.00
Total: $3,625.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002539

# INVOICE

| Order # | Document Date | Total Due |
|---|---|---|
| 341003 | Apr 5, 2024 | **$3,625.00** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $181.25 |

Total quantities shipped: **100**

|  |  |
|---|---|
| Subtotal: | $3,625.00 |
| Total: | $3,625.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002540

# INVOICE

| | Order # | Document Date | Total Due |
|---|---|---|---|
| | 341005 | Apr 5, 2024 | **$3,625.00** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $181.25 |

Total quantities shipped: **100**

| | |
|---|---|
| Subtotal: | $3,625.00 |
| Total: | $3,625.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002541

# INVOICE

| Order # | Document Date | Total Due |
|---|---|---|
| 341007 | Apr 5, 2024 | **$3,625.00** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $181.25 |

Total quantities shipped: **100**

| | |
|---|---|
| Subtotal: | $3,625.00 |
| Total: | $3,625.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002542

# INVOICE



| | Order # | Document Date | Total Due |
|---|---|---|---|
| | 341009 | Apr 5, 2024 | **$3,625.00** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $181.25 |

Total quantities shipped: **100**

Subtotal: $3,625.00
Total: $3,625.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002543

# INVOICE

| Order # | Document Date | Total Due |
|---------|---------------|-----------|
| 342647 | Apr 17, 2024 | **$7,650.00** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 30 | RAZ DC25000 5pk - Bangin Sour Berries | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Cherry Strapple | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Miami Mint | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Sour Watermelon Peach | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Strawberry Burst | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Wintergreen | $42.50 | $0.00 | $1,275.00 |

Total quantities shipped: **180**

| | |
|---|---|
| Subtotal: | $7,650.00 |
| Total: | $7,650.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002544



# INVOICE



| Order #<br>343168 | Date<br>Apr 22, 2024 | Total<br>$3,262.50 | PAID |
|---|---|---|---|

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **90**

Subtotal: $3,262.50
Total: $3,262.50

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002545



# INVOICE

| Order # | Date | Total |
|---|---|---|
| 343297 | Apr 22, 2024 | **$3,262.50** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **90**

| | |
|---|---|
| Subtotal: | $3,262.50 |
| Total: | $3,262.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002546

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 343735 | Apr 25, 2024 | **$3,021.25** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $362.50 |
| 3 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $108.75 |
| 10 | RAZ TN9000 5pk - Orange Raspberry | $37.50 | $0.00 | $375.00 |

Total quantities shipped: **83**

Subtotal: $3,021.25
Total: $3,021.25

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002547

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 343878 | Apr 26, 2024 | **$3,412.50** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Digiflavor Geek Bar Lush 20K 5pk - Berry Bomb | $38.75 | $0.00 | $387.50 |
| 10 | Digiflavor Geek Bar Lush 20K 5pk - Cool Mint | $38.75 | $0.00 | $387.50 |
| 10 | Digiflavor Geek Bar Lush 20K 5pk - Green Desert | $38.75 | $0.00 | $387.50 |
| 10 | Digiflavor Geek Bar Lush 20K 5pk - Miami Mint | $38.75 | $0.00 | $387.50 |
| 10 | Digiflavor Geek Bar Lush 20K 5pk - Strawberry Ice | $38.75 | $0.00 | $387.50 |
| 10 | Digiflavor Geek Bar Lush 20K 5pk - White Fusion | $38.75 | $0.00 | $387.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **90**

| | |
|---|---|
| Subtotal: | $3,412.50 |
| Total: | $3,412.50 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

# INVOICE

| Order # | Date | Total |  |
|---|---|---|---|
| 343879 | Apr 26, 2024 | **$3,775.00** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Digiflavor Geek Bar Lush 20K 5pk - Berry Bomb | $38.75 | $0.00 | $387.50 |
| 10 | Digiflavor Geek Bar Lush 20K 5pk - Cool Mint | $38.75 | $0.00 | $387.50 |
| 10 | Digiflavor Geek Bar Lush 20K 5pk - Green Desert | $38.75 | $0.00 | $387.50 |
| 10 | Digiflavor Geek Bar Lush 20K 5pk - Miami Mint | $38.75 | $0.00 | $387.50 |
| 10 | Digiflavor Geek Bar Lush 20K 5pk - Strawberry Ice | $38.75 | $0.00 | $387.50 |
| 10 | Digiflavor Geek Bar Lush 20K 5pk - White Fusion | $38.75 | $0.00 | $387.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **100**

Subtotal: $3,775.00
Total: $3,775.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002549

 **INVOICE**

| Order # | Date | Total |  **PAID** |
|---|---|---|---|
| 344250 | Apr 30, 2024 | $11,525.00 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 40 | RAZ TN9000 5pk - Black Cherry Peach | $37.50 | $0.00 | $1,500.00 |
| 40 | RAZ TN9000 5pk - Sour Mango Pineapple | $37.50 | $0.00 | $1,500.00 |
| 40 | RAZ TN9000 5pk - Strawberry Shortcake | $37.50 | $0.00 | $1,500.00 |
| 40 | RAZ TN9000 5pk - Tropical Storm | $37.50 | $0.00 | $1,500.00 |
| 10 | RAZ DC25000 5pk - Bangin Sour Berries | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Blue Razz Ice | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Blueberry Watermelon | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Cherry Strapple | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Georgia Peach | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Iced Blue Dragon | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Night Crawler | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Raspberry Limeade | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Sour Apple Watermelon | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Sour Watermelon Peach | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Strawberry Orange Tang | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Wintergreen | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Watermelon Ice | $42.50 | $0.00 | $425.00 |

Total quantities shipped: **290**

|  |  |
|---|---|
| Subtotal: | $11,525.00 |
| Total: | $11,525.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002550



# INVOICE

| Order # | Document Date | Total | **PAID** |
|---|---|---|---|
| 344262 | Apr 30, 2024 | **$5,525.00** | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | RAZ DC25000 5pk - Bangin Sour Berries | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Blue Razz Ice | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Blueberry Watermelon | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Georgia Peach | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Iced Blue Dragon | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Night Crawler | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Raspberry Limeade | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Sour Apple Watermelon | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Sour Watermelon Peach | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Strawberry Burst | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Strawberry Orange Tang | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Wintergreen | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Watermelon Ice | $42.50 | $0.00 | $425.00 |

Total quantities shipped: **130**

| | |
|---|---|
| Subtotal: | $5,525.00 |
| Total: | $5,525.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002551

# INVOICE

| | Order # | Document Date | Total | |
|---|---|---|---|---|
| | 344345 | Apr 30, 2024 | **$5,240.00** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | $40.00 | $0.00 | $120.00 |
| 10 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | $40.00 | $0.00 | $400.00 |
| 10 | Lost Mary MO20000 PRO 5pk - Dragon Drink | $40.00 | $0.00 | $400.00 |
| 4 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | $40.00 | $0.00 | $160.00 |
| 10 | Lost Mary MO20000 PRO 5pk - Mango Twist | $40.00 | $0.00 | $400.00 |
| 9 | Lost Mary MO20000 PRO 5pk - Miami Mint | $40.00 | $0.00 | $360.00 |
| 10 | Lost Mary MO20000 PRO 5pk - Peach+ | $40.00 | $0.00 | $400.00 |
| 9 | Lost Mary MO20000 PRO 5pk - Pineapple Ice | $40.00 | $0.00 | $360.00 |
| 10 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | $40.00 | $0.00 | $400.00 |
| 9 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | $40.00 | $0.00 | $360.00 |
| 9 | Lost Mary MO20000 PRO 5pk - Strawberry Ice | $40.00 | $0.00 | $360.00 |
| 9 | Lost Mary MO20000 PRO 5pk - Sour Apple Ice | $40.00 | $0.00 | $360.00 |
| 9 | Lost Mary MO20000 PRO 5pk - Tropical Punch | $40.00 | $0.00 | $360.00 |
| 10 | Lost Mary MO20000 PRO 5pk - Watermelon Sour Peach | $40.00 | $0.00 | $400.00 |
| 10 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | $40.00 | $0.00 | $400.00 |

Total quantities shipped: **131**

Subtotal: $5,240.00
**Total:** $5,240.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002552



# INVOICE

| Order # | Document Date | Total |
|---|---|---|
| 344785 | May 6, 2024 | **$4,450.00** |

**PAID**

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Dragon Drink | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Mango Twist | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Miami Mint | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Peach+ | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Pineapple Ice | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Strawberry Ice | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Sour Apple Ice | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Tropical Punch | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Watermelon Sour Peach | $40.00 | $0.00 | $200.00 |
| 5 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | $40.00 | $0.00 | $200.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **115**

Subtotal: **$4,450.00**
Total: **$4,450.00**

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002553

# INVOICE



| Order # | Document Date | Total | |
|---|---|---|---|
| 344787 | May 6, 2024 | $5,650.00 | **PAID**  |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 7 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Dragon Drink | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Mango Twist | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Miami Mint | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Peach+ | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Pineapple Ice | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Strawberry Ice | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Sour Apple Ice | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Tropical Punch | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Watermelon Sour Peach | $40.00 | $0.00 | $280.00 |
| 7 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | $40.00 | $0.00 | $280.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **145**

Subtotal: **$5,650.00**
Total: **$5,650.00**

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002554



# INVOICE

| Order # | Document Date | Total |
|---|---|---|
| 345438 | May 13, 2024 | **$9,435.00** |

**PAID**

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 26 | RAZ DC25000 5pk - Bangin Sour Berries | $42.50 | $0.00 | $1,105.00 |
| 30 | RAZ DC25000 5pk - Miami Mint | $42.50 | $0.00 | $1,275.00 |
| 25 | RAZ DC25000 5pk - Sour Watermelon Peach | $42.50 | $0.00 | $1,062.50 |
| 30 | RAZ DC25000 5pk - Strawberry Burst | $42.50 | $0.00 | $1,275.00 |
| 1 | RAZ DC25000 5pk - Blue Razz Ice | $42.50 | $0.00 | $42.50 |
| 20 | RAZ DC25000 5pk - Blueberry Watermelon | $42.50 | $0.00 | $850.00 |
| 30 | RAZ DC25000 5pk - Iced Blue Dragon | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Sour Apple Watermelon | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Strawberry Orange Tang | $42.50 | $0.00 | $1,275.00 |

Total quantities shipped: **222**

| | |
|---|---|
| Subtotal: | $9,435.00 |
| Total: | $9,435.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002555

# INVOICE



| Order # | Document Date | Total | |
|---|---|---|---|
| 345980 | May 16, 2024 | **$3,226.25** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | $36.25 | $0.00 | $362.50 |
| 3 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $108.75 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $36.25 | $0.00 | $362.50 |
| 3 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $36.25 | $0.00 | $108.75 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $362.50 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $72.50 |
| 1 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $36.25 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **89**

**Subtotal:** $3,226.25
**Total:** $3,226.25

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002556



# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 346928 | May 29, 2024 | **$6,187.50** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 23 | RAZ TN9000 5pk - Black Cherry Peach | $37.50 | $0.00 | $862.50 |
| 30 | RAZ DC25000 5pk - Cherry Strapple | $42.50 | $0.00 | $1,275.00 |
| 40 | RAZ TN9000 5pk - White Gummy Watermelon | $37.50 | $0.00 | $1,500.00 |
| 30 | RAZ DC25000 5pk - Miami Mint | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Blue Razz Ice | $42.50 | $0.00 | $1,275.00 |

Total quantities shipped: **153**

**Customer Note:** Please deliver it tomorrow 5/30 Thursday

Subtotal: $6,187.50
Total: $6,187.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002557

 **INVOICE**

| Order # | Document Date | Total |  **PAID** |
|---|---|---|---|
| 346989 | May 30, 2024 | **$3,262.50** | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Blue Razz Ice | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Cherry Lemon Mint | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Miami Mint | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - peach Blue Slushy | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Peach Raspberry | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Sky Walker | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Sour Watermelon Blue Razz | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Ice | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Watermelon Coconut | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Triple Berry | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Twisted B-Pop | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Sour Apple Ice | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Banana | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $92.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **82**

| | |
|---|---|
| Subtotal: | $3,262.50 |
| Total: | $3,262.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002558

# INVOICE

| Order # | Document Date | Total Due |
|---|---|---|
| 346991 | May 30, 2024 | **$3,262.50** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Blue Razz Ice | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Cherry Lemon Mint | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Miami Mint | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - peach Blue Slushy | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Peach Raspberry | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Sky Walker | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Sour Watermelon Blue Razz | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Ice | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Watermelon Coconut | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Triple Berry | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Twisted B-Pop | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Sour Apple Ice | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Banana | $41.25 | $0.00 | $82.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $92.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **82**

Subtotal: $3,262.50
Total: $3,262.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002559

# INVOICE



| | Order # | Document Date | Total | |
|---|---|---|---|---|
| | 346998 | May 30, 2024 | **$3,421.20** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | $46.25 | $0.00 | $92.50 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $92.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $362.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $37.50 | $0.00 | $37.50 |
| 4 | White Maeng Da By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $57.20 |
| 3 | White Maeng Da By Earth Kratom - Powder - 100g | $6.60 | $0.00 | $19.80 |
| 4 | White Maeng Da By Earth Kratom - Powder - 250g | $12.10 | $0.00 | $48.40 |
| 10 | Trainwreck By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $44.80 |
| 1 | Trainwreck By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $14.30 |
| 3 | Trainwreck By Earth Kratom - Powder - 100g | $6.60 | $0.00 | $19.80 |
| 4 | Trainwreck By Earth Kratom - Powder - 250g | $12.10 | $0.00 | $48.40 |
| 2 | Red Maeng Da By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 5 | White Borneo By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $71.50 |
| 3 | Maeng Da By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $23.10 |
| 3 | Green Vietnam By Earth Kratom - Powder - 100g | $6.60 | $0.00 | $19.80 |
| 5 | Green Vietnam By Earth Kratom - Powder - 250g | $12.10 | $0.00 | $60.50 |
| 4 | Green Borneo By Earth Kratom - Powder - 250g | $12.10 | $0.00 | $48.40 |
| 2 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $187.20 |
| 1 | MIT45 Kratom Liquid - MIT45 Super K 12ct (Blue) | $62.40 | $0.00 | $62.40 |
| 1 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $129.60 |
| 2 | Smoke Odor 7oz Spray - Cherry Blossom | $3.93 | $0.00 | $7.86 |
| 2 | Smoke Odor 7oz Spray - 420 | $3.93 | $0.00 | $7.86 |
| 2 | Smoke Odor 7oz Spray - Cinnamon Apple | $3.93 | $0.00 | $7.86 |
| 2 | Smoke Odor 7oz Spray - Creamy Vanilla | $3.93 | $0.00 | $7.86 |
| 2 | Smoke Odor 7oz Spray - Flower Power | $3.93 | $0.00 | $7.86 |
| 2 | Smoke Odor 7oz Spray - Hippie Love | $3.93 | $0.00 | $7.86 |
| 2 | Smoke Odor 7oz Spray - Kiwi Twisted Strawberry | $3.93 | $0.00 | $7.86 |
| 2 | Smoke Odor 7oz Spray - Lavendar & Chamomile | $3.93 | $0.00 | $7.86 |
| 2 | Smoke Odor 7oz Spray - Nag Champa | $3.93 | $0.00 | $7.86 |
| 2 | Smoke Odor 7oz Spray - Patchouli Amber | $3.93 | $0.00 | $7.86 |
| 2 | Smoke Odor 13oz Candle Jar - Blue Serenity | $4.90 | $0.00 | $9.80 |
| 2 | Smoke Odor 13oz Candle Jar - Dragon's Blood | $4.90 | $0.00 | $9.80 |
| 2 | Smoke Odor 13oz Candle Jar - Maui Wowie Mango | $4.90 | $0.00 | $9.80 |
| 2 | Smoke Odor 13oz Candle Jar - Mulberry Spice | $4.90 | $0.00 | $9.80 |
| 2 | Smoke Odor 13oz Candle Jar - Peace & Love | $4.90 | $0.00 | $9.80 |
| 2 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $12.00 |
| 1 | Breeze Pro 2000 Puffs 10pk - Banana Mint | $87.50 | $0.00 | $87.50 |
| 1 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 2 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |

RZSMOKE00002560

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 2 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | PROTON 18650 3018mAH 2pk By BlackCell | $9.90 | $0.00 | $19.80 |

Total quantities shipped: **157**

|  |  |
|--|--|
| Subtotal: | $3,421.20 |
| Total: | $3,421.20 |

---

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002561



# INVOICE



| Order # | Date | Total |
|---|---|---|
| 347359 | Jun 3, 2024 | **$3,006.25** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $231.25 |

Total quantities shipped: **65**

| | |
|---|---|
| Subtotal: | $3,006.25 |
| Total: | $3,006.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002562

# INVOICE

| Order # | Document Date | Total Due |
|---|---|---|
| 347360 | Jun 3, 2024 | **$3,006.25** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $231.25 |

Total quantities shipped: **65**

Subtotal: **$3,006.25**
Total: **$3,006.25**

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002563

# INVOICE

| Order # | Document Date | Total Due |
|---|---|---|
| 347361 | Jun 3, 2024 | **$3,006.25** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $231.25 |

Total quantities shipped: **65**

Subtotal: $3,006.25
Total: $3,006.25

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002564



# INVOICE

| | | | |
|---|---|---|---|
| **Order #** | **Document Date** | **Total** | **PAID** |
| 347493 | Jun 4, 2024 | **$3,000.00** | |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | RAZ TN9000 5pk - Blue Raz Ice | $37.50 | $0.00 | $1,125.00 |
| 30 | RAZ TN9000 5pk - Grape Ice | $37.50 | $0.00 | $1,125.00 |
| 20 | RAZ TN9000 5pk - Tobacco | $37.50 | $0.00 | $750.00 |

Total quantities shipped: **80**

**Subtotal:** $3,000.00
**Total:** $3,000.00

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002565

# INVOICE



| | Order # | Document Date | Total |
|---|---|---|---|
| | 347703 | Jun 7, 2024 | $5,368.80 |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **160**

| | |
|---|---|
| Subtotal: | $6,600.00 |
| Credit Discount: | -$1231.2 |
| Total: | $5,368.80 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002566

 **INVOICE**

| Order # | Document Date | Total | |
|---------|---------------|-------|---|
| 348680 | Jun 15, 2024 | **$9,947.50** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 20 | Air Bar Nex 6500 Puffs - Black Dragon Ice | $57.50 | $0.00 | $1,150.00 |
| 20 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | $57.50 | $0.00 | $1,150.00 |
| 20 | Air Bar Nex 6500 Puffs - Grape Ice | $57.50 | $0.00 | $1,150.00 |
| 20 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | $57.50 | $0.00 | $1,150.00 |
| 17 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | $57.50 | $0.00 | $977.50 |
| 20 | Air Bar Nex 6500 Puffs - Strawberry Mango | $57.50 | $0.00 | $1,150.00 |
| 20 | Air Bar Nex 6500 Puffs - Triple Berry Ice | $57.50 | $0.00 | $1,150.00 |
| 16 | Air Bar Nex 6500 Puffs - Watermelon Berries | $57.50 | $0.00 | $920.00 |
| 20 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | $57.50 | $0.00 | $1,150.00 |

Total quantities shipped: **173**

|  | | |
|---|---|---|
| | Subtotal: | $9,947.50 |
| | Total: | $9,947.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002567

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 348895 | Jun 18, 2024 | **$3,000.00** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 40 | RAZ TN9000 5pk - Clear | $37.50 | $0.00 | $1,500.00 |
| 40 | RAZ TN9000 5pk - Polar Ice | $37.50 | $0.00 | $1,500.00 |

Total quantities shipped: **80**

| | |
|---|---|
| Subtotal: | $3,000.00 |
| Total: | $3,000.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002568



# INVOICE

| | | | |
|---|---|---|---|
| **Order #** | **Document Date** | **Total** | **PAID** |
| 349330 | Jun 24, 2024 | **$5,375.00** | |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | $46.25 | $0.00 | $462.50 |

Total quantities shipped: **140**

| | |
|---|---|
| Subtotal: | $5,375.00 |
| Total: | $5,375.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002569



# INVOICE

| Order # | Document Date | Total | |
|---|---|---|---|
| 349335 | Jun 24, 2024 | $3,825.00 |  |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | RAZ DC25000 5pk - Razzle Dazzle | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Strawberry Kiwi Pear | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Black Cherry Peach | $42.50 | $0.00 | $1,275.00 |

Total quantities shipped: **90**

| | |
|---|---|
| Subtotal: | $3,825.00 |
| Total: | $3,825.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002570



# INVOICE

| | Order # | Document Date | Total | |
|---|---|---|---|---|
| | 349427 | Jun 24, 2024 | **$236.53** |  |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Air Bar AB10000 10pk - Clear | $65.00 | $0.00 | $195.00 |
| 1 | Blazy Susan Pink - Cones - 98mm Size 50ct Jar | $8.53 | $0.00 | $8.53 |
| 1 | Blazy Susan Pink - Cones - King Size 3 Cone 21pk | $24.20 | $0.00 | $24.20 |
| 1 | Blazy Susan Pink - Cones - King Size 50ct Jar | $8.80 | $0.00 | $8.80 |

Total quantities shipped: **6**

| | |
|---|---|
| Subtotal: | $236.53 |
| Total: | $236.53 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002571

# INVOICE

| Order # | Document Date | Total | |
|---|---|---|---|
| 349673 | Jun 27, 2024 | **$4,825.00** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | RAZ DC25000 5pk - Blue Raz Ice | $42.50 | $0.00 | $850.00 |
| 30 | RAZ DC25000 5pk - Cherry Strapple | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Miami Mint | $42.50 | $0.00 | $1,275.00 |
| 27 | RAZ TN9000 5pk - Blueberry Watermelon | $37.50 | $0.00 | $1,012.50 |
| 9 | RAZ TN9000 5pk - Miami Mint | $37.50 | $0.00 | $337.50 |
| 1 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $37.50 | $0.00 | $37.50 |
| 1 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $37.50 | $0.00 | $37.50 |

Total quantities shipped: **118**

|  | |
|---|---|
| Subtotal: | $4,825.00 |
| Total: | $4,825.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

 **INVOICE**

| Order # | Date | Total | |
|---|---|---|---|
| 349989 | Jul 1, 2024 | **$4,950.00** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | RAZ DC25000 5pk - Black Cherry Peach | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Razzle Dazzle | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Strawberry Kiwi Pear | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ TN9000 5pk - Tropical Storm | $37.50 | $0.00 | $1,125.00 |

Total quantities shipped: **120**

Subtotal: $4,950.00
Total: $4,950.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002573

 **INVOICE**

| Order # | Document Date | Total | |
|---|---|---|---|
| 350085 | Jul 2, 2024 | $3,237.50 |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | $46.25 | $0.00 | $462.50 |

Total quantities shipped: **70**

Subtotal: $3,237.50
Total: $3,237.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002574

# INVOICE

| Order # | Document Date | Total |
| --- | --- | --- |
| 350139 | Jul 2, 2024 | **$6,142.37** |



**PAID**

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
| --- | --- | --- | --- | --- |
| 1 | Shredder Grinder - Model No. 33 62mm - Black | $8.80 | $0.00 | $8.80 |
| 1 | Shredder Grinder - Model No. 33 62mm - Blue | $8.80 | $0.00 | $8.80 |
| 1 | Shredder Grinder - Model No. 33 62mm - Pink | $8.80 | $0.00 | $8.80 |
| 1 | Novo Pro Kit By Smok - Cyan Blue | $12.39 | $0.00 | $12.39 |
| 1 | Novo Pro Kit By Smok - Pale Pink | $12.39 | $0.00 | $12.39 |
| 30 | RAZ TN9000 5pk - Grape Ice | $37.50 | $0.00 | $1,125.00 |
| 30 | RAZ TN9000 5pk - Strawberry Shortcake | $37.50 | $0.00 | $1,125.00 |
| 30 | RAZ TN9000 5pk - Triple Berry Ice | $37.50 | $0.00 | $1,125.00 |
| 30 | RAZ DC25000 5pk - Mango Loco | $42.50 | $0.00 | $1,275.00 |
| 30 | RAZ DC25000 5pk - Rainbow Rain | $42.50 | $0.00 | $1,275.00 |
| 1 | Vanilla By Custard Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Red Vein Maeng Da By OPMS - 288g - 480 Capsules | $26.13 | $0.00 | $78.39 |
| 2 | Green Vein Maeng Da By OPMS - 144g - 240 Capsules | $15.40 | $0.00 | $30.80 |
| 4 | Mighty Mint By Cali Juice - 6mg - 100ml | $5.00 | $0.00 | $20.00 |

Total quantities shipped: **170**

| | |
| --- | --- |
| Subtotal: | $6,142.37 |
| Total: | $6,142.37 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002575

# INVOICE

| Order # | Document Date | Total | PAID |
|---|---|---|---|
| 350726 | Jul 9, 2024 | $2,818.75 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 8 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $290.00 |
| 8 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $290.00 |
| 8 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $290.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $36.25 | $0.00 | $362.50 |
| 3 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | $36.25 | $0.00 | $108.75 |
| 8 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $36.25 | $0.00 | $290.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | $46.25 | $0.00 | $462.50 |

Total quantities shipped: **75**

Subtotal: $2,818.75
Total: $2,818.75

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 350756 | Jul 9, 2024 | **$5,250.00** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $37.50 | $0.00 | $750.00 |
| 20 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | $37.50 | $0.00 | $750.00 |
| 40 | RAZ TN9000 5pk - Polar Ice | $37.50 | $0.00 | $1,500.00 |
| 20 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $37.50 | $0.00 | $750.00 |
| 20 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $37.50 | $0.00 | $750.00 |
| 20 | RAZ TN9000 5pk - Watermelon Ice | $37.50 | $0.00 | $750.00 |

Total quantities shipped: **140**

|  |  |
|---|---|
| Subtotal: | $5,250.00 |
| Total: | $5,250.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002577

# INVOICE



| Order # | Date | Total |
|---|---|---|
| 351414 | Jul 15, 2024 | **$2,250.00** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 0% 5pk - Blue Raz Ice | $37.50 | $0.00 | $187.50 |
| 5 | RAZ TN9000 0% 5pk - Miami Mint | $37.50 | $0.00 | $187.50 |
| 20 | RAZ TN9000 0% 5pk - Night Crawler | $37.50 | $0.00 | $750.00 |
| 5 | RAZ TN9000 0% 5pk - Strawberry Ice | $37.50 | $0.00 | $187.50 |
| 25 | RAZ TN9000 0% 5pk - Watermelon Ice | $37.50 | $0.00 | $937.50 |

Total quantities shipped: **60**

| | |
|---|---|
| Subtotal: | $2,250.00 |
| Total: | $2,250.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002578



# INVOICE

| Order # | Document Date | Total | PAID |
|---|---|---|---|
| 351624 | Jul 16, 2024 | $4,091.40 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | $30.00 | $0.00 | $90.00 |
| 1 | Cali UL8000 6pk - Clear 3% | $42.00 | $0.00 | $42.00 |
| 1 | GiMi 30000 Puffs 5pk - Clear | $40.00 | $0.00 | $40.00 |
| 1 | GLAMEE GT8000 5pk - Clear | $5.00 | $0.00 | $5.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear | $37.50 | $0.00 | $37.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $37.50 | $0.00 | $37.50 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Blue Box) | $40.00 | $0.00 | $40.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Green Box) | $40.00 | $0.00 | $40.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Pink Box) | $40.00 | $0.00 | $40.00 |
| 2 | PROTON 18650 3018mAH 2pk By BlackCell | $9.90 | $0.00 | $19.80 |
| 10 | TFV18 Coils & Tanks - TFV18 Mini Coils - Dual Meshed 0.15 Coils 3pk | $7.21 | $0.00 | $72.10 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $102.50 |
| 20 | RAZ TN9000 5pk - Blue Raz Ice | $37.50 | $0.00 | $750.00 |
| 40 | RAZ TN9000 5pk - Miami Mint | $37.50 | $0.00 | $1,500.00 |
| 30 | RAZ DC25000 5pk - Iced Blue Dragon | $42.50 | $0.00 | $1,275.00 |

Total quantities shipped: **114**

**Customer Note:** Please deliver it tomorrow
7/17 Wednesday

Subtotal: $4,091.40
**Total:** $4,091.40

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002579



# INVOICE

| Order # | Document Date | Total | PAID |
|---|---|---|---|
| 351670 | Jul 17, 2024 | $3,837.50 | |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | RAZ DC25000 5pk - Black Cherry Peach | $42.50 | $0.00 | $42.50 |
| 1 | RAZ DC25000 5pk - Raspberry Limeade | $42.50 | $0.00 | $42.50 |
| 1 | RAZ DC25000 5pk - Rainbow Rain | $42.50 | $0.00 | $42.50 |
| 1 | RAZ DC25000 5pk - Sour Watermelon Peach | $42.50 | $0.00 | $42.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $362.50 |
| 6 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $217.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $362.50 |
| 30 | RAZ DC25000 5pk - Clear | $42.50 | $0.00 | $1,275.00 |

Total quantities shipped: **100**

| | |
|---|---|
| Subtotal: | $3,837.50 |
| Total: | $3,837.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002580



# INVOICE



| Order # | Document Date | Total | PAID |
|---|---|---|---|
| 351674 | Jul 17, 2024 | $7,552.50 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $362.50 |
| 8 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $290.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **178**

| | |
|---|---|
| Subtotal: | $7,552.50 |
| Total: | $7,552.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002581

# INVOICE

| Order # | Date | Total |  |
|---|---|---|---|
| 352123 | Jul 22, 2024 | **$3,613.15** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | $46.25 | $0.00 | $277.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | $46.25 | $0.00 | $462.50 |
| 20 | RAZ TN9000 5pk - Banana Coconut | $37.50 | $0.00 | $750.00 |
| 15 | RAZ DC25000 5pk - Wintergreen | $42.50 | $0.00 | $637.50 |
| 1 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $33.75 | $0.00 | $33.75 |
| 2 | Red Vein Bali By Remarkable Herbs - 3 oz | $4.95 | $0.00 | $9.90 |
| 1 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 4 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |

Total quantities shipped: **93**

**Customer Note:** Please deliver it tomorrow 7/23 Tuesday

Subtotal: $3,613.15
Total: $3,613.15

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002582

# INVOICE



| Order # | Document Date | Total | PAID |
|---|---|---|---|
| 352257 | Jul 24, 2024 | **$4,612.50** | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 0% 5pk - Blue Raz Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 0% 5pk - Fcuking FAB | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 0% 5pk - Strawberry B-Pop | $36.25 | $0.00 | $362.50 |
| 20 | RAZ TN9000 0% 5pk - Miami Mint | $37.50 | $0.00 | $750.00 |
| 30 | RAZ DC25000 5pk - Strawberry Burst | $42.50 | $0.00 | $1,275.00 |
| 20 | RAZ TN9000 5pk - Strawberry Ice | $37.50 | $0.00 | $750.00 |
| 20 | RAZ TN9000 5pk - Black Cherry Peach | $37.50 | $0.00 | $750.00 |

Total quantities shipped: **120**

Subtotal: $4,612.50
Total: $4,612.50

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002583

# INVOICE





| Order # | Date | Total | |
|---|---|---|---|
| 352297 | Jul 24, 2024 | **$730.30** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Cali UL8000 6pk - Frozen Blue Raspberry | $42.00 | $0.00 | $126.00 |
| 2 | Cali UL8000 6pk - L.A. Mint | $42.00 | $0.00 | $84.00 |
| 3 | White Maeng Da By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $23.10 |
| 3 | White Maeng Da By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $42.90 |
| 3 | White Maeng Da By Earth Kratom - Capsules - 1kg | $60.50 | $0.00 | $181.50 |
| 3 | Red Maeng Da By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $42.90 |
| 3 | Trainwreck By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $42.90 |
| 3 | Green Hulu By Earth Kratom - Powder - 1kg | $37.40 | $0.00 | $112.20 |
| 2 | Maeng Da By Earth Kratom - Powder - 1kg | $37.40 | $0.00 | $74.80 |

Total quantities shipped: **25**

**Customer Note:** going with Order ID: 352257 please

Subtotal: $730.30
Total: $730.30

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002584



# INVOICE

| Order # | Document Date | Total | |
|---|---|---|---|
| 352368 | Jul 25, 2024 | **$9,362.50** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Skyview 25000 Puffs 5pk - Blue Razz Ice | $41.25 | $0.00 | $412.50 |
| 10 | Geek Bar Skyview 25000 Puffs 5pk - Cherry Lemon Mint | $41.25 | $0.00 | $412.50 |
| 10 | Geek Bar Skyview 25000 Puffs 5pk - Miami Mint | $41.25 | $0.00 | $412.50 |
| 10 | Geek Bar Skyview 25000 Puffs 5pk - Triple Berry | $41.25 | $0.00 | $412.50 |
| 10 | Geek Bar Skyview 25000 Puffs 5pk - Sour Apple Ice | $41.25 | $0.00 | $412.50 |
| 10 | Geek Bar Skyview 25000 Puffs 5pk - Strawberry Banana | $41.25 | $0.00 | $412.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **250**

| | |
|---|---|
| Subtotal: | $9,362.50 |
| Total: | $9,362.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002585

# INVOICE



| | Order # | Document Date | Total | PAID |
|---|---|---|---|---|
| | 352569 | Jul 26, 2024 | $3,700.00 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $462.50 |
| 15 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $693.75 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $462.50 |
| 15 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | $46.25 | $0.00 | $693.75 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $925.00 |

Total quantities shipped: **80**

| | |
|---|---|
| Subtotal: | $3,700.00 |
| Total: | $3,700.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002586



# INVOICE

| | | | |
|---|---|---|---|
| **Order #** | **Date** | **Total** | |
| 352863 | Jul 30, 2024 | **$4,162.50** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | $46.25 | $0.00 | $925.00 |
| 15 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | $46.25 | $0.00 | $693.75 |
| 15 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | $46.25 | $0.00 | $693.75 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | $46.25 | $0.00 | $925.00 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | $46.25 | $0.00 | $925.00 |

Total quantities shipped: **90**

**Subtotal:** $4,162.50
**Total:** $4,162.50

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002587

# INVOICE

| Order # | Document Date | Total | PAID |
|---------|---------------|-------|------|
| 352956 | Jul 31, 2024 | $7,612.50 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **210**

| | |
|---|---|
| Subtotal: | $7,612.50 |
| Total: | $7,612.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002588



# INVOICE



**PAID**

| Order # | Document Date | Total |
|---------|---------------|-------|
| 353022 | Jul 31, 2024 | **$3,201.60** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 12 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.50 | $0.00 | $66.00 |
| 2 | Cali UL20000 6pk - Mighty Mint | $49.50 | $0.00 | $99.00 |
| 20 | Gold By OPMS - 5ct | $20.50 | $0.00 | $410.00 |
| 10 | Modus 7 Hydroxymitragynine - 6ct - 10mg | $8.50 | $0.00 | $85.00 |
| 5 | White Maeng Da By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $38.50 |
| 5 | Maeng Da By Earth Kratom - Capsules - 1kg | $60.50 | $0.00 | $302.50 |
| 3 | Trainwreck By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $23.10 |
| 5 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | $6.75 | $0.00 | $33.75 |
| 2 | GLAMEE GT8000 5pk - Clear | $5.00 | $0.00 | $10.00 |
| 2 | YOVO JB8000 5pk - Clear | $32.50 | $0.00 | $65.00 |
| 2 | Pyne Pod Boost 8500 Puffs 5pk - Clear | $32.50 | $0.00 | $65.00 |
| 2 | Airis Speedy 15000 Puffs 5pk - Clear | $32.50 | $0.00 | $65.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Clear | $37.50 | $0.00 | $75.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $37.50 | $0.00 | $75.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Blue Box) | $40.00 | $0.00 | $80.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Green Box) | $40.00 | $0.00 | $80.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Pink Box) | $40.00 | $0.00 | $80.00 |
| 2 | GiMi 30000 Puffs 5pk - Clear | $40.00 | $0.00 | $80.00 |
| 2 | Peak Bar 4000 Puffs 10pk - Clear | $50.00 | $0.00 | $100.00 |
| 2 | Peak Bar 4000 Puffs 10pk - Clear 3% | $50.00 | $0.00 | $100.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $362.50 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | $36.25 | $0.00 | $145.00 |
| 8 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | $36.25 | $0.00 | $290.00 |
| 3 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $108.75 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **121**

**Customer Note:** Please deliver it tomorrow 8/1 Thursday

Subtotal: $3,201.60
Total: $3,201.60

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002589



# INVOICE



**PAID**

| Order # | Document Date | Total |
|---|---|---|
| 353450 | Aug 5, 2024 | **$9,300.00** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $362.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | $36.25 | $0.00 | $181.25 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $36.25 | $0.00 | $362.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $181.25 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $36.25 | $0.00 | $362.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $181.25 |
| 10 | Geek Bar Skyview 25000 Puffs 5pk - Blackberry Fcuking Fab | $41.25 | $0.00 | $412.50 |
| 10 | Geek Bar Skyview 25000 Puffs 5pk - Cherry Strazz | $41.25 | $0.00 | $412.50 |
| 10 | Geek Bar Skyview 25000 Puffs 5pk - peach Blue Slushy | $41.25 | $0.00 | $412.50 |
| 10 | Geek Bar Skyview 25000 Puffs 5pk - Strawberry Watermelon Coconut | $41.25 | $0.00 | $412.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | $46.25 | $0.00 | $462.50 |

Total quantities shipped: **240**

| | |
|---|---|
| Subtotal: | $9,300.00 |
| Total: | $9,300.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002590

# INVOICE

| Order # | Document Date | Total | |
|---|---|---|---|
| 353517 | Aug 5, 2024 | $1,445.43 | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Hamilton Devices - Butterfly - Gold | $21.54 | $0.00 | $21.54 |
| 1 | Hamilton Devices - Butterfly - Gun Metal | $21.54 | $0.00 | $21.54 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | $72.50 | $0.00 | $72.50 |
| 1 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | LP Coils By Smok - LP1 - Meshed 1.2 5pk | $6.67 | $0.00 | $20.01 |
| 3 | Novo Pods & Coils - Novo 2 - Meshed 0.8 Clear Pods 3pk | $4.87 | $0.00 | $14.61 |
| 3 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.41 | $0.00 | $13.23 |
| 2 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $37.50 | $0.00 | $75.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | $37.50 | $0.00 | $75.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | $37.50 | $0.00 | $75.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $37.50 | $0.00 | $75.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $37.50 | $0.00 | $75.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $37.50 | $0.00 | $75.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $37.50 | $0.00 | $75.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | $40.00 | $0.00 | $80.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | $40.00 | $0.00 | $80.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | $40.00 | $0.00 | $80.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | $40.00 | $0.00 | $80.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | $40.00 | $0.00 | $80.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | $40.00 | $0.00 | $80.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | $40.00 | $0.00 | $80.00 |

Total quantities shipped: **50**

**Customer Note:** going with Order ID: 353450

| | |
|---|---|
| Subtotal: | $1,445.43 |
| Total: | $1,445.43 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002591

# INVOICE



| Order # | Document Date | Total | PAID |
|---|---|---|---|
| 353669 | Aug 6, 2024 | $3,504.26 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Mint By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $65.00 |
| 1 | Air Bar Mini 2000 Puffs - Watermelon Ice | $37.50 | $0.00 | $37.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Citrus | $87.50 | $0.00 | $87.50 |
| 2 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | $87.50 | $0.00 | $175.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Green Apple | $65.00 | $0.00 | $65.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Lemon Cane Ice | $65.00 | $0.00 | $65.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Mango Pineapple Peach | $65.00 | $0.00 | $65.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Passion Fruit Raspberry | $65.00 | $0.00 | $65.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Peach Ice | $65.00 | $0.00 | $65.00 |
| 1 | FLUM Float 0% Nicotine 10pk - Tangerine Guava | $65.00 | $0.00 | $65.00 |
| 3 | Shredder Grinder - Model No. 1 63mm - Rainbow | $7.70 | $0.00 | $23.10 |
| 1 | Shredder Grinder - Model No. 16 63mm - Rose Gold | $11.00 | $0.00 | $11.00 |
| 1 | HY BIRD - Alien Rig Set - Blue | $22.80 | $0.00 | $22.80 |
| 1 | HY BIRD - Alien Rig Set - Green | $22.80 | $0.00 | $22.80 |
| 1 | HY BIRD - Alien Rig Set - Pink | $22.80 | $0.00 | $22.80 |
| 2 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 1 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 3 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 1 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Guava Peach Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Cake Batter By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Grape By Cloud Nurdz - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |

RZSMOKE00002592

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Sour Fruity Worms By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Sour Fruity Worms By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Blue Razz Slushy Freeze By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Pink Lemonade By Hyde x Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Pink Lemonade By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 3 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $10.00 |
| 20 | RAZ DC25000 5pk - Blue Raz Ice | $42.50 | $0.00 | $850.00 |
| 20 | RAZ DC25000 5pk - Blueberry Watermelon | $42.50 | $0.00 | $850.00 |
| 1 | Yocan Uni Twist - Black | $11.94 | $0.00 | $11.94 |
| 1 | Yocan Uni Twist - Blue | $11.94 | $0.00 | $11.94 |
| 1 | Yocan Uni Twist - Green | $11.94 | $0.00 | $11.94 |
| 1 | Yocan Uni Twist - Silver | $11.94 | $0.00 | $11.94 |
| 1 | Yocan Armor Battery - Armor - 20ct Display | $115.50 | $0.00 | $115.50 |
| 1 | Modus 7 Hydroxy Kratom Shots - 30mg - 12ct | $84.00 | $0.00 | $84.00 |
| 1 | MIT45 Boost Bites - Boost Bites 5ct x 20pk | $54.00 | $0.00 | $54.00 |
| 2 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | $6.50 | $0.00 | $13.00 |

Total quantities shipped: **180**

Subtotal: $3,504.26
Total: $3,504.26

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002593



| | | Order # | Document Date | Filed 06/Total26 | |
|---|---|---|---|---|---|
| | | 353782 | Aug 7, 2024 | $4,012.32 | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | ON! Nicotine Pouches 5pk - Wintergreen 4mg | $15.10 | $0.00 | $15.10 |
| 1 | Novo 5 Kit By Smok - 7-Color Cobra | $14.62 | $0.00 | $14.62 |
| 1 | Novo 5 Kit By Smok - Black Cobra | $14.62 | $0.00 | $14.62 |
| 1 | Novo 5 Kit By Smok - Fluid Black Grey | $14.62 | $0.00 | $14.62 |
| 1 | Novo 5 Kit By Smok - Green Blue Cobra | $14.62 | $0.00 | $14.62 |
| 1 | Novo 5 Kit By Smok - Rasta Green Cobra | $14.62 | $0.00 | $14.62 |
| 1 | Novo 5 Kit By Smok - Red Stabilizing Wood | $14.62 | $0.00 | $14.62 |
| 1 | Novo 5 Kit By Smok - Silver Black Cobra | $14.62 | $0.00 | $14.62 |
| 1 | Novo 5 Kit By Smok - Leather Series - Beige White | $14.62 | $0.00 | $14.62 |
| 1 | Novo 5 Kit By Smok - Leather Series - Black Carbon Fiber | $14.62 | $0.00 | $14.62 |
| 1 | Novo 5 Kit By Smok - Leather Series - Brown | $14.62 | $0.00 | $14.62 |
| 1 | Novo 5 Kit By Smok - Leather Series - Grey | $14.62 | $0.00 | $14.62 |
| 1 | Novo 4 Kit By Smok - Black Armor | $16.30 | $0.00 | $16.30 |
| 1 | Novo 4 Kit By Smok - Black Carbon Fiber | $16.30 | $0.00 | $16.30 |
| 1 | Novo 4 Kit By Smok - Black Stabilizing Wood | $16.30 | $0.00 | $16.30 |
| 1 | Novo 4 Kit By Smok - Blue Grey Cobra | $16.30 | $0.00 | $16.30 |
| 1 | Novo 4 Kit By Smok - Cyan Pink | $16.30 | $0.00 | $16.30 |
| 1 | Novo 4 Kit By Smok - Fluid 7-Color | $16.30 | $0.00 | $16.30 |
| 1 | Novo 4 Kit By Smok - Fluid Black Grey | $16.30 | $0.00 | $16.30 |
| 1 | Novo 4 Kit By Smok - Red Stabilizing Wood | $16.30 | $0.00 | $16.30 |
| 1 | Suorin Fero Kit - Black Jack | $13.20 | $0.00 | $13.20 |
| 1 | Suorin Fero Kit - Green Plum | $13.20 | $0.00 | $13.20 |
| 1 | Suorin Fero Kit - Silver Martini | $13.20 | $0.00 | $13.20 |
| 1 | Suorin Fero Kit - Tequila Orange | $13.20 | $0.00 | $13.20 |
| 1 | Aegis Boost 2 B60 Kit By Geek Vape - Blue Red | $28.38 | $0.00 | $28.38 |
| 1 | Aegis Boost 2 B60 Kit By Geek Vape - Bottle Green | $28.38 | $0.00 | $28.38 |
| 1 | Aegis Boost 2 B60 Kit By Geek Vape - Golden Red | $28.38 | $0.00 | $28.38 |
| 1 | Aegis Boost 2 B60 Kit By Geek Vape - Pink Purple | $28.38 | $0.00 | $28.38 |
| 1 | Aegis Boost 2 B60 Kit By Geek Vape - Silver | $28.38 | $0.00 | $28.38 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - Red | $23.95 | $0.00 | $23.95 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - RTE - Red & White | $23.95 | $0.00 | $23.95 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - Silver | $23.95 | $0.00 | $23.95 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - White | $23.95 | $0.00 | $23.95 |
| 1 | Cali UL20000 6pk - Strawberry Kiwi | $49.50 | $0.00 | $49.50 |
| 5 | Strawberry By Reds Apple - 3mg - 100ml | $6.00 | $0.00 | $30.00 |
| 10 | Geek Vape Pods & Coils - GeekVape B 0.2 Coils 5pk | $7.29 | $0.00 | $72.90 |
| 8 | Lost Mary MT15000 Turbo 5pk - Berry Burst | $37.50 | $0.00 | $300.00 |
| 3 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | $37.50 | $0.00 | $112.50 |
| 3 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | $37.50 | $0.00 | $112.50 |
| 1 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $93.60 |
| 3 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Iced Cherry Lime Mix By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Iced Strawberry Apple Mix By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Iced Bubble Grapes Mix By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $8.50 |
| 4 | GLAMEE GT8000 5pk - Blue Razz Ice | $5.00 | $0.00 | $20.00 |
| 5 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $21.25 |
| 10 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $42.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $36.25 | $0.00 | $362.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $181.25 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | $46.25 | $0.00 | $462.50 |

RZSMOKE00002594

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 5 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | $26.25 | $0.00 | $131.25 |
| 5 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | $26.25 | $0.00 | $131.25 |
| 5 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | $26.25 | $0.00 | $131.25 |
| 5 | Off-Stamp SW16000 Disposable Pod 5pk - Mango Twist | $26.25 | $0.00 | $131.25 |
| 5 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | $26.25 | $0.00 | $131.25 |
| 5 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | $26.25 | $0.00 | $131.25 |
| 5 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | $26.25 | $0.00 | $131.25 |
| 5 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | $26.25 | $0.00 | $131.25 |

Total quantities shipped: **167**

**Customer Note:** Please deliver it tomorrow 8/8 Thursday

Subtotal: $4,012.32

Total: $4,012.32

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002595

# INVOICE





| | | | | |
|---|---|---|---|---|
| **Order #** | **Date** | | **Total** | **PAID** |
| 353794 | Aug 7, 2024 | | **$3,378.50** | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 12 | Unflavored By Air Factory - 6mg - 60ml | $5.00 | $0.00 | $60.00 |
| 1 | Cuban Blend By Naked100 - 0mg - 60ml | $5.50 | $0.00 | $5.50 |
| 3 | Cuban Blend By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Cuban Blend By Naked100 - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 2 | Cuban Blend By Naked100 - 12mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Killer Kustard By Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 8 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $34.00 |
| 6 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $25.50 |
| 6 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $25.50 |
| 3 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $12.75 |
| 3 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $12.75 |
| 10 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $42.50 |
| 3 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $12.75 |
| 3 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $12.75 |
| 10 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $55.00 |
| 4 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $22.00 |
| 3 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Original By Reds Apple - 6mg - 100ml | $6.00 | $0.00 | $6.00 |
| 2 | Strawberry Iced By Reds Apple - 3mg - 100ml | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Iced By Reds Apple - 6mg - 100ml | $6.00 | $0.00 | $12.00 |
| 2 | Watermelon By Reds Apple - 3mg - 100ml | $6.00 | $0.00 | $12.00 |
| 3 | Watermelon Iced By Reds Apple - 6mg - 100ml | $6.00 | $0.00 | $18.00 |
| 1 | Cassiopeia By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $6.50 |
| 2 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Cassiopeia By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 3 | Cassiopeia By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Draco By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $6.50 |
| 2 | Draco By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 1 | Gemini By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $6.50 |
| 2 | Gemini By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Hydra By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Hydra By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Hydra By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 4 | Hydra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $22.00 |
| 3 | Leo By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Leo By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Lynx Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Lynx Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Lyra By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 3 | Lyra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Lyra By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Lyra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Mint By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Mint By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Orion Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |

RZSMOKE00002596

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 3 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Pisces By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 3 | Pisces By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Pisces By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Pisces Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 3 | Pisces Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Pisces Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Scorpius By Zenith E-Juice - 3mg - 100ml | $5.50 | $0.00 | $11.00 |
| 2 | Scorpius By Zenith E-Juice - 6mg - 100ml | $5.50 | $0.00 | $11.00 |
| 3 | Scorpius By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Taurus By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | $4.50 | $0.00 | $9.00 |
| 4 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | $4.50 | $0.00 | $18.00 |
| 4 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | $4.50 | $0.00 | $18.00 |
| 3 | Iced Red Mango By Salt Bae 30ml - 25mg | $4.50 | $0.00 | $13.50 |
| 5 | Strawberry Milkshake By Salt Bae 30ml - 50mg | $4.50 | $0.00 | $22.50 |
| 5 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $27.50 |
| 20 | RAZ TN9000 0% 5pk - Strawberry Ice | $37.50 | $0.00 | $750.00 |
| 10 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $37.50 | $0.00 | $375.00 |
| 10 | RAZ TN9000 5pk - Citronnade | $37.50 | $0.00 | $375.00 |
| 10 | RAZ TN9000 5pk - Grape Ice | $37.50 | $0.00 | $375.00 |
| 10 | RAZ TN9000 5pk - Tropical Storm | $37.50 | $0.00 | $375.00 |

Total quantities shipped: **270**

|  |  |
|--|--|
| Subtotal: | $3,378.50 |
| Total: | $3,378.50 |

---

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002597



# INVOICE

| Order # | Document Date | Total | PAID |
|---|---|---|---|
| 353871 | Aug 8, 2024 | $3,039.45 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | $5.00 | $0.00 | $5.00 |
| 1 | GLAMEE GT8000 5pk - Cool Mint | $5.00 | $0.00 | $5.00 |
| 1 | GLAMEE GT8000 5pk - Cherry Lemon | $5.00 | $0.00 | $5.00 |
| 1 | GLAMEE GT8000 5pk - Strawberry Banana | $5.00 | $0.00 | $5.00 |
| 1 | GLAMEE GT8000 5pk - Strawberry Watermelon | $5.00 | $0.00 | $5.00 |
| 1 | GLAMEE GT8000 5pk - Watermelon Cherry | $5.00 | $0.00 | $5.00 |
| 1 | GLAMEE GT8000 5pk - Watermelon Ice | $5.00 | $0.00 | $5.00 |
| 3 | Lava Flow By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 6 | Lava Flow By Naked100 - 6mg - 60ml | $5.50 | $0.00 | $33.00 |
| 4 | Euro Gold By Naked100 - 6mg - 60ml | $5.50 | $0.00 | $22.00 |
| 6 | Hawaiian Pog By Naked100 - 6mg - 60ml | $5.50 | $0.00 | $33.00 |
| 1 | GLAMEE GT8000 5pk - Mixed Berries | $5.00 | $0.00 | $5.00 |
| 2 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $187.20 |
| 20 | 7-Ohmz 7 Hydroxymitragynine - 3ct - 14mg | $11.50 | $0.00 | $230.00 |
| 10 | Red Vein Bali By Whole Herbs - Powder - 17.5oz | $20.90 | $0.00 | $209.00 |
| 5 | Black By OPMS - 5ct | $20.50 | $0.00 | $102.50 |
| 20 | RAZ DC25000 5pk - Raspberry Limeade | $42.50 | $0.00 | $850.00 |
| 18 | RAZ DC25000 5pk - Georgia Peach | $42.50 | $0.00 | $765.00 |
| 3 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | $26.25 | $0.00 | $78.75 |
| 3 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | $26.25 | $0.00 | $78.75 |
| 3 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | $26.25 | $0.00 | $78.75 |
| 3 | Off-Stamp SW16000 Disposable Pod 5pk - Mango Twist | $26.25 | $0.00 | $78.75 |
| 3 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | $26.25 | $0.00 | $78.75 |
| 3 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | $26.25 | $0.00 | $78.75 |
| 3 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | $26.25 | $0.00 | $78.75 |

Total quantities shipped: **123**

**Customer Note:** Please deliver it tomorrow
08/09 Friday

Subtotal: $3,039.45
Total: $3,039.45

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002598

# INVOICE




| Order # | Document Date | Total |
|---|---|---|
| 354001 | Aug 10, 2024 | $3,039.12 |

**PAID**

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 21 | Gold By OPMS - 5ct | $20.50 | $0.00 | $430.50 |
| 1 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $380.00 |
| 20 | RAZ TN9000 5pk - Night Crawler | $37.50 | $0.00 | $750.00 |
| 3 | Xtreme Speciosa Kratom Extract - Xtra Strength 15ct (Original) | $93.75 | $0.00 | $281.25 |
| 1 | White Maeng Da By Earth Kratom - Powder - 1kg | $37.40 | $0.00 | $37.40 |
| 1 | Trainwreck By Earth Kratom - Powder - 500g | $20.90 | $0.00 | $20.90 |
| 1 | Trainwreck By Earth Kratom - Powder - 1kg | $37.40 | $0.00 | $37.40 |
| 1 | HY BIRD - DAB Rig Set - Green | $33.60 | $0.00 | $33.60 |
| 1 | Wild Berry Incense Sticks - Blend 22 | $7.15 | $0.00 | $7.15 |
| 1 | Wild Berry Incense Sticks - Sandalwood | $7.15 | $0.00 | $7.15 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Wintergreen Uppercut 6mg | $12.50 | $0.00 | $12.50 |
| 10 | Formula 420 Glass Cleaner - A1 Original Formula 420 - 12oz | $3.58 | $0.00 | $35.80 |
| 2 | Red Vein Sumatra By OPMS - 72g - 120 Capsules | $9.63 | $0.00 | $19.26 |
| 5 | Red Vein Sumatra By OPMS - 1oz - Powder | $2.31 | $0.00 | $11.55 |
| 4 | Red Vein Sumatra By OPMS - 4oz - Powder | $5.78 | $0.00 | $23.12 |
| 4 | Red Vein Maeng Da By OPMS - 18g - 30 Capsules | $3.52 | $0.00 | $14.08 |
| 4 | Red Vein Maeng Da By OPMS - 36g - 60 Capsules | $4.68 | $0.00 | $18.72 |
| 4 | Red Vein Maeng Da By OPMS - 1oz - Powder | $2.04 | $0.00 | $8.16 |
| 4 | Red Vein Maeng Da By OPMS - 4oz - Powder | $5.23 | $0.00 | $20.92 |
| 4 | Green Vein Thai By OPMS - 72g - 120 Capsules | $8.80 | $0.00 | $35.20 |
| 3 | Green Vein Thai By OPMS - 144g - 240 Capsules | $15.13 | $0.00 | $45.39 |
| 4 | Green Vein Thai By OPMS - 1oz - Powder | $1.98 | $0.00 | $7.92 |
| 4 | Green Vein Thai By OPMS - 4oz - Powder | $4.95 | $0.00 | $19.80 |
| 3 | Green Vein Thai By OPMS - 16oz - Powder | $16.50 | $0.00 | $49.50 |
| 4 | Super Green Borneo By OPMS - 1oz - Powder | $2.31 | $0.00 | $9.24 |
| 4 | Super Green Borneo By OPMS - 4oz - Powder | $5.78 | $0.00 | $23.12 |
| 4 | Super Green Borneo By OPMS - 16oz - Powder | $19.80 | $0.00 | $79.20 |
| 1 | Black By OPMS - 5ct | $20.50 | $0.00 | $20.50 |
| 1 | Logic Power Rechargable Kit 27mg 5pk - Tobacco | $37.29 | $0.00 | $37.29 |
| 15 | RAZ TN9000 0% 5pk - Blue Raz Ice | $37.50 | $0.00 | $562.50 |

Total quantities shipped: **136**

| | |
|---|---|
| Subtotal: | $3,039.12 |
| Total: | $3,039.12 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002599



# INVOICE



| | Order # | Document Date | Total | |
|---|---|---|---|---|
| | 354092 | Aug 12, 2024 | **$3,004.07** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $760.00 |
| 8 | Green Vein Maeng Da By OPMS - 1oz - Powder | $2.04 | $0.00 | $16.32 |
| 4 | Bold Tobacco By Tobacco Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $33.75 |
| 1 | Cali UL8000 6pk - Frozen Kiwi Lemonade | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Frozen Lush | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Mexican Mint | $42.00 | $0.00 | $42.00 |
| 2 | Maui Sun By Naked100 - Salt Nicotine 35mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Maui Sun By Naked100 - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $8.50 |
| 3 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | $4.25 | $0.00 | $12.75 |
| 2 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $10.00 |
| 2 | Iced Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $10.00 |
| 10 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 6 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 2 | Strawberry Banana By Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 4 | Watermelon Lime Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Peach By Jam Monster - 0mg - 100ml | $6.50 | $0.00 | $26.00 |
| 5 | Killer Kustard Blueberry By Vapetasia - 0mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Killer Kustard Strawberry By Vapetasia - 0mg - 100ml | $6.50 | $0.00 | $32.50 |
| 10 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 6 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 10 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 5 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 10 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 5 | Blue Razz Lemonade By Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $30.00 |
| 24 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $156.00 |
| 10 | Pisces By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $65.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Blue Box) | $40.00 | $0.00 | $40.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Green Box) | $40.00 | $0.00 | $40.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Pink Box) | $40.00 | $0.00 | $40.00 |
| 1 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $102.50 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $102.50 |
| 5 | Lost Mary MT15000 Turbo 5pk - Berry Burst | $37.50 | $0.00 | $187.50 |
| 5 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | $37.50 | $0.00 | $187.50 |
| 1 | Quasar OS25000 5pk - Virgo Mint | $37.50 | $0.00 | $37.50 |
| 1 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 2 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |

RZSMOKE00002600

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 3 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Crisp Menthol By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 1 | American Patriots By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $5.50 |
| 2 | No. 24 By Beard Vape Co. - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | No. 24 By Beard Vape Co. - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |

Total quantities shipped: **221**

**Customer Note:** Please deliver it tomorrow 8/13 Tuesday

Subtotal: $3,004.07
Total: $3,004.07

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002601



# INVOICE

| Order # | Document Date | Total | |
|---|---|---|---|
| 354191 | Aug 13, 2024 | $3,081.52 |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $11.00 |
| 10 | Subzero By Halo E-Liquid - 12mg - 60ml | $5.50 | $0.00 | $55.00 |
| 3 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | B.A.L By Keep It 100 (Berry AU Lait) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Fruity By The Milk - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mint Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Quasar OS25000 5pk - Aquarius | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Big Bangin Berry | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Cosmic Cherry Ade | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Super Mint | $37.50 | $0.00 | $37.50 |
| 2 | Cali UL8000 6pk - Frozen Banana | $42.00 | $0.00 | $84.00 |
| 1 | Cali UL8000 6pk - Frozen Grape | $42.00 | $0.00 | $42.00 |
| 2 | Cali UL8000 6pk - Frozen Watermelon | $42.00 | $0.00 | $84.00 |
| 2 | Cali UL8000 6pk - Peach Mango Watermelon | $42.00 | $0.00 | $84.00 |
| 1 | Cali UL8000 6pk - Strawberry Kiwi | $42.00 | $0.00 | $42.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $37.50 | $0.00 | $37.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $37.50 | $0.00 | $37.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $37.50 | $0.00 | $37.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $37.50 | $0.00 | $37.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $37.50 | $0.00 | $37.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | $37.50 | $0.00 | $37.50 |
| 6 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 8 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $44.00 |
| 3 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 10 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 3 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Smooth Tobacco By Tobacco Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 10 | Green Vein Maeng Da By Whole Herbs - Powder - 8oz | $11.00 | $0.00 | $110.00 |
| 5 | Bali By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $22.40 |
| 5 | Bali By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $38.50 |
| 5 | Green Malay By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $38.50 |
| 5 | Maeng Da By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $22.40 |
| 5 | Maeng Da By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $38.50 |
| 5 | Red Maeng Da By Earth Kratom - Powder - 100g | $6.60 | $0.00 | $33.00 |
| 5 | Super Indo By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $22.40 |
| 5 | White Borneo By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $22.40 |
| 5 | White Maeng Da By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $22.40 |
| 5 | White Maeng Da By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $38.50 |
| 2 | Green Vein Maeng Da By OPMS - 288g - 480 Capsules | $26.13 | $0.00 | $52.26 |
| 4 | American Patriots By Naked100 - 12mg - 60ml | $5.50 | $0.00 | $22.00 |
| 6 | Crisp Menthol By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $33.00 |
| 4 | Crisp Menthol By Naked100 - 12mg - 60ml | $5.50 | $0.00 | $22.00 |
| 4 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $24.00 |

RZSMOKE00002602

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Strawberry Kiwi Pomberry By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $17.00 |
| 2 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $8.50 |
| 3 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | $4.25 | $0.00 | $12.75 |
| 10 | Suorin Pods & Coils - Suroin Air Mini Cartridge 1pk | $1.68 | $0.00 | $16.80 |
| 10 | Suorin Pods & Coils - Suroin Air Pro Cartridge 1pk | $1.84 | $0.00 | $18.40 |
| 6 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.40 | $0.00 | $26.40 |
| 6 | Novo Pods & Coils - Novo X - DC 0.8 MTL Clear Pods 3pk | $4.62 | $0.00 | $27.72 |
| 1 | RPM 5 Kit By Smok - Matte Gun Metal | $22.10 | $0.00 | $22.10 |
| 1 | RPM 5 Kit By Smok - Prism Rainbow | $22.10 | $0.00 | $22.10 |
| 5 | RPM Pods & Coils - RPM 2 - DC 0.25 Coils 5pk | $7.37 | $0.00 | $36.85 |
| 5 | RPM Pods & Coils - RPM 3 - Meshed 0.23 Coils 5pk | $7.81 | $0.00 | $39.05 |
| 1 | Fruity Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 4 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 1 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Sour Fruity Worms Freeze By Pod Juice 55 - 3mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $4.92 | $0.00 | $9.84 |
| 3 | Xtreme Speciosa Kratom Extract - Xtra Strength 15ct (Original) | $93.75 | $0.00 | $281.25 |
| 2 | MIT45 Boost Bites - Boost Bites 5ct x 20pk | $54.00 | $0.00 | $108.00 |
| 10 | Gold By OPMS - 5ct | $20.50 | $0.00 | $205.00 |
| 20 | 7-Ohmz 7 Hydroxymitragynine - 3ct - 14mg | $11.50 | $0.00 | $230.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Watermelon Ice | $20.00 | $0.00 | $40.00 |
| 2 | Air Bar Box 3000 Puffs 10pk - Clear Ice 2.5% | $20.00 | $0.00 | $40.00 |
| 10 | Melon By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $55.00 |

Total quantities shipped: **306**

**Customer Note:** Please deliver it tomorrow 8/14

Subtotal: $3,081.52
Total: $3,081.52

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002603



# INVOICE

| Order # | Document Date | Total | |
|---|---|---|---|
| 354324 | Aug 14, 2024 | $4,233.49 | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Citrus Hook 10mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Mint Brawler 10mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Original Haymaker 10mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Wintergreen Uppercut 10mg | $12.50 | $0.00 | $12.50 |
| 50 | Black By OPMS - 5ct | $20.50 | $0.00 | $1,025.00 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $94.76 | $0.00 | $379.04 |
| 10 | White Vein Maeng Da By Remarkable Herbs - 8 oz | $11.55 | $0.00 | $115.50 |
| 10 | White Vein Maeng Da By Remarkable Herbs - 20 oz | $22.00 | $0.00 | $220.00 |
| 25 | Red Vein Maeng Da By Remarkable Herbs - 3 oz | $4.40 | $0.00 | $110.00 |
| 10 | Red Vein Maeng Da By Remarkable Herbs - 20 oz | $22.00 | $0.00 | $220.00 |
| 25 | Green Vein Maeng Da By Remarkable Herbs - 1 oz | $1.93 | $0.00 | $48.25 |
| 50 | Green Vein Maeng Da By Remarkable Herbs - 3 oz | $4.40 | $0.00 | $220.00 |
| 20 | Green Vein Maeng Da By Remarkable Herbs - 8 oz | $11.55 | $0.00 | $231.00 |
| 40 | Green Vein Maeng Da By Remarkable Herbs - 20 oz | $22.00 | $0.00 | $880.00 |
| 10 | Green Vein Thai By Remarkable Herbs - 8 oz | $11.17 | $0.00 | $111.70 |
| 10 | Green Vein Maeng Da By Whole Herbs - Powder - 8oz | $11.00 | $0.00 | $110.00 |
| 10 | Red Vein Maeng Da By Whole Herbs - Powder - 17.5oz | $18.70 | $0.00 | $187.00 |
| 10 | Red Vein Bali By Whole Herbs - Powder - 8oz | $12.10 | $0.00 | $121.00 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $205.00 |

Total quantities shipped: **290**

**Customer Note:** Please deliver it tomorrow 8/15 Thursday

Subtotal: $4,233.49
Total: $4,233.49

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002604

# INVOICE



| Order # | Document Date | Total |
|---|---|---|
| 354471 | Aug 15, 2024 | **$3,199.80** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $21.25 |
| 5 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 15 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - Strawberry Ice | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - Watermelon Ice | $37.50 | $0.00 | $562.50 |
| 20 | RAZ TN9000 5pk - Polar Ice | $37.50 | $0.00 | $750.00 |
| 9 | RAZ TN9000 5pk - Tobacco | $37.50 | $0.00 | $337.50 |
| 10 | Gold By OPMS - 2ct | $8.75 | $0.00 | $87.50 |
| 1 | Sonder Q Kit By Geek Vape - Black | $6.41 | $0.00 | $6.41 |
| 3 | Sonder Q Kit By Geek Vape - Gray | $6.41 | $0.00 | $19.23 |
| 2 | Sonder Q Kit By Geek Vape - Green Purple | $6.41 | $0.00 | $12.82 |
| 2 | Sonder Q Kit By Geek Vape - Red | $6.41 | $0.00 | $12.82 |
| 2 | Sonder Q Kit By Geek Vape - Rose Pink | $6.41 | $0.00 | $12.82 |
| 3 | Sonder Q Kit By Geek Vape - Sky Blue | $6.41 | $0.00 | $19.23 |
| 2 | Sonder Q Kit By Geek Vape - White | $6.41 | $0.00 | $12.82 |
| 6 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $33.00 |
| 3 | Tribeca By Halo E-Liquid - 18mg - 60ml | $5.50 | $0.00 | $16.50 |
| 10 | Smooth Tobacco By Tobacco Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $65.00 |
| 10 | Geek Vape Pods & Coils - GeekVape B 0.2 Coils 5pk | $7.29 | $0.00 | $72.90 |

Total quantities shipped: **138**

**Customer Note:** Please deliver it tomorrow
8/16 Friday

Subtotal: $3,199.80
Total: $3,199.80

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002605

# INVOICE



| | Order # | Document Date | Total | PAID |
|---|---|---|---|---|
| | 354475 | Aug 15, 2024 | **$185.25** | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 3 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 6 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $25.50 |
| 3 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $12.75 |
| 6 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $25.50 |
| 12 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $66.00 |

Total quantities shipped: **36**

**Customer Note:** Please send with 354471.
Thank you

Subtotal: $185.25
Total: $185.25

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002606



# INVOICE

| | | | |
|---|---|---|---|
| **Order #** | **Document Date** | **Total** |  **PAID** |
| 354601 | Aug 17, 2024 | **$5,580.88** | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | DRAG H80S Kit By Voopoo - Black | $21.49 | $0.00 | $42.98 |
| 3 | DRAG H80S Kit By Voopoo - Brown | $21.49 | $0.00 | $64.47 |
| 3 | DRAG H80S Kit By Voopoo - Golden | $22.18 | $0.00 | $66.54 |
| 3 | DRAG H80S Kit By Voopoo - Gray Carbon Fiber | $21.49 | $0.00 | $64.47 |
| 3 | DRAG H80S Kit By Voopoo - Plum Red | $22.18 | $0.00 | $66.54 |
| 10 | VOOPOO Coils - PnP - VM4 Mesh 0.6 Coils 5pk | $7.54 | $0.00 | $75.40 |
| 15 | RAZ DC25000 5pk - Watermelon Ice | $42.50 | $0.00 | $637.50 |
| 2 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $760.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Nex 6500 Puffs - Banana Frost | $57.50 | $0.00 | $57.50 |
| 6 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 10 | Strawberry By Reds Apple - 6mg - 100ml | $6.00 | $0.00 | $60.00 |
| 5 | Watermelon By Reds Apple - Salt Nicotine 30mg - 30ml | $5.00 | $0.00 | $25.00 |
| 5 | Vanilla Tobacco Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $27.50 |
| 5 | Vanilla Tobacco Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $27.50 |
| 5 | Peanut Butter Banana Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $27.50 |
| 20 | Blu Pods 5pk - Gold Leaf 2.4% | $34.51 | $0.00 | $690.20 |
| 8 | Blu Pods 5pk - Tobacco Ice 4% | $34.51 | $0.00 | $276.08 |
| 5 | Trop Blue By Keep It 100 (OG Tropical Blue) - 0mg - 100ml | $6.00 | $0.00 | $30.00 |
| 1 | Aegis Boost 2 B60 Kit By Geek Vape - Blue Red | $28.38 | $0.00 | $28.38 |
| 1 | Aegis Boost 2 B60 Kit By Geek Vape - Golden Red | $28.38 | $0.00 | $28.38 |
| 1 | Aegis Boost 2 B60 Kit By Geek Vape - Mint Blue | $28.38 | $0.00 | $28.38 |
| 1 | Aegis Boost 2 B60 Kit By Geek Vape - Pink Purple | $28.38 | $0.00 | $28.38 |
| 1 | Aegis Boost 2 B60 Kit By Geek Vape - Silver | $28.38 | $0.00 | $28.38 |
| 6 | Logic Power 27mg 2ct 10pk - Tobacco | $57.27 | $0.00 | $343.62 |
| 3 | Logic Pro 2ct 10pk - Menthol 20mg | $61.29 | $0.00 | $183.87 |
| 1 | Lucy Nicotine Pouches 5pk - Apple Ice 8mg | $17.30 | $0.00 | $17.30 |
| 2 | Lucy Nicotine Pouches 5pk - Mango 8mg | $17.30 | $0.00 | $34.60 |
| 4 | Lucy Nicotine Pouches 5pk - Mint 8mg | $17.30 | $0.00 | $69.20 |
| 3 | Lucy Nicotine Pouches 5pk - Mint 12mg | $17.30 | $0.00 | $51.90 |
| 2 | Lucy Nicotine Pouches 5pk - Wintergreen 8mg | $17.30 | $0.00 | $34.60 |
| 2 | Lucy Nicotine Pouches 5pk - Wintergreen 12mg | $17.30 | $0.00 | $34.60 |
| 3 | Rogue Nicotine Pouches 5pk - Mango 6mg | $19.50 | $0.00 | $58.50 |
| 1 | Rogue Nicotine Pouches 5pk - Peppermint 6mg | $19.50 | $0.00 | $19.50 |
| 2 | Rogue Nicotine Pouches 5pk - Wintergreen 6mg | $19.50 | $0.00 | $39.00 |
| 2 | Tyson 2.0 Nicotine Pouches 5pk - Citrus Hook 6mg | $12.50 | $0.00 | $25.00 |
| 2 | ON! Nicotine Pouches 5pk - Citrus 8mg | $15.10 | $0.00 | $30.20 |
| 2 | ON! Nicotine Pouches 5pk - Coffee 4mg | $15.10 | $0.00 | $30.20 |
| 2 | ON! Nicotine Pouches 5pk - Mint 4mg | $15.10 | $0.00 | $30.20 |
| 2 | ON! Nicotine Pouches 5pk - Wintergreen 8mg | $15.10 | $0.00 | $30.20 |
| 4 | ALTO Pods 5pk By VUSE - Golden Tobacco 1.8% 2pk | $57.94 | $0.00 | $231.76 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $94.76 | $0.00 | $189.52 |
| 3 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $94.76 | $0.00 | $284.28 |
| 1 | LOSGAL MC25000 Puffs 5pk - Baja Splash | $43.75 | $0.00 | $43.75 |
| 1 | LOSGAL MC25000 Puffs 5pk - Black Cherry Peach | $43.75 | $0.00 | $43.75 |
| 1 | LOSGAL MC25000 Puffs 5pk - Blue Razz Ice | $43.75 | $0.00 | $43.75 |
| 1 | LOSGAL MC25000 Puffs 5pk - Chopper (Triple Berry) | $43.75 | $0.00 | $43.75 |

RZSMOKE00002607

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | LOSGAL MC25000 Puffs 5pk - Cranberry Apple | $43.75 | $0.00 | $43.75 |
| 1 | LOSGAL MC25000 Puffs 5pk - Ghostrider (Watermelon Ice) | $43.75 | $0.00 | $43.75 |
| 1 | LOSGAL MC25000 Puffs 5pk - Miami Mint | $43.75 | $0.00 | $43.75 |

Total quantities shipped: **176**

Subtotal: $5,580.88
Total: $5,580.88

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002608



# INVOICE

| Order # | Document Date | Total | |
|---|---|---|---|
| 354692 | Aug 19, 2024 | **$3,514.84** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | White Maeng Da By Earth Kratom - Powder - 1kg | $37.40 | $0.00 | $37.40 |
| 1 | Red Maeng Da By Earth Kratom - Powder - 1kg | $37.40 | $0.00 | $37.40 |
| 1 | Maeng Da By Earth Kratom - Powder - 1kg | $37.40 | $0.00 | $37.40 |
| 1 | White Borneo By Earth Kratom - Powder - 1kg | $37.40 | $0.00 | $37.40 |
| 3 | Green Vietnam By Earth Kratom - Powder - 250g | $12.10 | $0.00 | $36.30 |
| 2 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $187.20 |
| 1 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Green Vein Maeng Da By OPMS - 144g - 240 Capsules | $15.40 | $0.00 | $15.40 |
| 20 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $130.00 |
| 8 | Unflavored By Air Factory - 6mg - 60ml | $5.00 | $0.00 | $40.00 |
| 4 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $17.00 |
| 1 | Air Bar Nex 6500 Puffs - Love Story | $57.50 | $0.00 | $57.50 |
| 20 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $85.00 |
| 3 | Torque 56 By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 2 | Torque 56 By Halo E-Liquid - 12mg - 60ml | $5.50 | $0.00 | $11.00 |
| 3 | Torque 56 By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Torque 56 By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 5 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $21.25 |
| 3 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $12.75 |
| 10 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $42.50 |
| 1 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 4 | Gemini Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $22.00 |
| 3 | Lynx By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 4 | Lynx By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $22.00 |
| 2 | Lyra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Mint By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 1 | Mint By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 2 | Mint By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Orion By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 1 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 2 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Pisces By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Pisces Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Pisces Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Taurus By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | $4.50 | $0.00 | $9.00 |
| 2 | Strawberry Acai By Salt Bae 30ml - 25mg | $4.50 | $0.00 | $9.00 |
| 3 | Watermelon Chill By Dinner Lady - 3mg - 60ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Red Bird By Blue Bird - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Red Bird By Blue Bird - Salt Nicotine 45mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Lucky Bird By Blue Bird - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 2 | Lucky Bird By Blue Bird - Salt Nicotine 45mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Blue Bird By Blue Bird - Salt Nicotine 45mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Shredder Grinder - Model No. 13 63mm - Rainbow | $5.50 | $0.00 | $5.50 |

RZSMOKE00002609

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Shredder Grinder - 63mm 4 Parts - Silver | $7.70 | $0.00 | $7.70 |
| 1 | Shredder Grinder - Model No. 1 63mm - Rainbow | $7.70 | $0.00 | $7.70 |
| 1 | Shredder Grinder - Model No. 15 63mm - Black | $6.60 | $0.00 | $6.60 |
| 1 | Shredder Grinder - Model No. 25 63mm - Rainbow | $7.15 | $0.00 | $7.15 |
| 1 | Shredder Grinder - Model No. 34 67mm - Gun Metal | $6.60 | $0.00 | $6.60 |
| 1 | Shredder Grinder - Model No. 4 63mm - Silver | $6.60 | $0.00 | $6.60 |
| 1 | Naartane Butane Gas - 5X - 320ml 12pk | $15.13 | $0.00 | $15.13 |
| 1 | Naartane Butane Gas - 14X - 840ml 6pk | $27.50 | $0.00 | $27.50 |
| 3 | Ronsonol Lighter Fuel - 8oz | $1.98 | $0.00 | $5.94 |
| 3 | Ronsonol Lighter Fuel - 12oz | $2.67 | $0.00 | $8.01 |
| 1 | Maven Cyclone Torch Lighter - Black | $12.65 | $0.00 | $12.65 |
| 1 | Maven Cyclone Torch Lighter - Carbon Fiber | $12.65 | $0.00 | $12.65 |
| 1 | Maven Model 7 Torch Lighter - Carbon Fiber | $12.10 | $0.00 | $12.10 |
| 1 | Maven Model 7 Torch Lighter - Red | $12.10 | $0.00 | $12.10 |
| 2 | Smoxy Slim Torch Lighter - Black #ST127 | $9.19 | $0.00 | $18.38 |
| 2 | Smoxy Slim Torch Lighter - Green #ST129 | $9.19 | $0.00 | $18.38 |
| 2 | Bali By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Bali By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $15.40 |
| 2 | Bali By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 2 | Bali By Earth Kratom - Powder - 100g | $6.60 | $0.00 | $13.20 |
| 2 | Bali By Earth Kratom - Powder - 500g | $20.90 | $0.00 | $41.80 |
| 2 | Green Borneo By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Green Borneo By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $15.40 |
| 2 | Green Borneo By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 2 | Green Borneo By Earth Kratom - Powder - 100g | $6.60 | $0.00 | $13.20 |
| 2 | Green Borneo By Earth Kratom - Powder - 250g | $12.10 | $0.00 | $24.20 |
| 2 | Green Borneo By Earth Kratom - Powder - 500g | $20.90 | $0.00 | $41.80 |
| 2 | Maeng Da By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Maeng Da By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $15.40 |
| 2 | Maeng Da By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 2 | Green Hulu By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Green Malay By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Green Malay By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $15.40 |
| 2 | Green Vietnam By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Green Vietnam By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $15.40 |
| 2 | Red Hulu By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Red Hulu By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $15.40 |
| 2 | Red Hulu By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 2 | Red Maeng Da By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Red Maeng Da By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $15.40 |
| 2 | Red Maeng Da By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 2 | Super Indo By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Super Indo By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $15.40 |
| 2 | Super Indo By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 2 | Trainwreck By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Trainwreck By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $15.40 |
| 2 | Trainwreck By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 2 | White Maeng Da By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | White Maeng Da By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $15.40 |
| 2 | White Maeng Da By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 1 | K Shot Kratom Extract - K Shot 12ct (Original Orange) | $81.00 | $0.00 | $81.00 |
| 1 | K Shot Kratom Extract - K Shot Black 12ct | $84.00 | $0.00 | $84.00 |
| 1 | K Shot Kratom Extract - K Shot NU 12ct | $36.00 | $0.00 | $36.00 |
| 1 | K Shot Kratom Extract - K Blast 12ct | $87.00 | $0.00 | $87.00 |
| 1 | Aegis Boost 2 B60 Kit By Geek Vape - Blue Red | $28.38 | $0.00 | $28.38 |
| 1 | Aegis Boost 2 B60 Kit By Geek Vape - Mint Blue | $28.38 | $0.00 | $28.38 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - Red | $23.95 | $0.00 | $23.95 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - Silver | $23.95 | $0.00 | $23.95 |
| 1 | Aegis Hero 2 H45 Kit By Geek Vape - White | $23.95 | $0.00 | $23.95 |

RZSMOKE00002610

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Arcfox Starter Kit By Smok - Prism Gold | $40.90 | $0.00 | $40.90 |
| 1 | Arcfox Starter Kit By Smok - Prism Red | $40.90 | $0.00 | $40.90 |
| 1 | G-PRIV 4 Kit By Smok - Beige White | $44.20 | $0.00 | $44.20 |
| 1 | G-PRIV 4 Kit By Smok - Red | $44.20 | $0.00 | $44.20 |
| 1 | MAG Solo Kit By Smok - Blue Haze | $34.76 | $0.00 | $34.76 |
| 1 | MAG Solo Kit By Smok - Grey Splicing Leather | $34.76 | $0.00 | $34.76 |
| 1 | Morph 3 Kit By Smok - Prism Rainbow | $35.77 | $0.00 | $35.77 |
| 1 | Morph 3 Kit By Smok - Purple Haze | $35.77 | $0.00 | $35.77 |
| 1 | Morph Pod 40 By Smok - Brown | $21.00 | $0.00 | $21.00 |
| 1 | Morph Pod 40 By Smok - Grey | $21.00 | $0.00 | $21.00 |
| 1 | RPM 5 Kit By Smok - Beige White Leather | $22.10 | $0.00 | $22.10 |
| 1 | RPM 5 Kit By Smok - Brown Leather | $22.10 | $0.00 | $22.10 |
| 1 | Scar-18 Kit By Smok - Fluid 7-Color | $40.51 | $0.00 | $40.51 |
| 1 | Scar-18 Kit By Smok - Fluid Blue | $40.51 | $0.00 | $40.51 |
| 1 | WYN Nicotine Pouches Display | $117.00 | $0.00 | $117.00 |
| 2 | Berry Rush By Air Factory - 3mg - 60ml | $5.00 | $0.00 | $10.00 |
| 2 | Berry Rush By Air Factory - 6mg - 60ml | $5.00 | $0.00 | $10.00 |
| 2 | Berry Rush By Air Factory - Salt Nicotine 18mg - 30ml | $4.75 | $0.00 | $9.50 |
| 2 | Berry Rush By Air Factory - Salt Nicotine 36mg - 30ml | $4.75 | $0.00 | $9.50 |
| 2 | Blue Razz By Air Factory - 3mg - 60ml | $5.00 | $0.00 | $10.00 |
| 2 | Blue Razz By Air Factory - 6mg - 60ml | $5.00 | $0.00 | $10.00 |
| 2 | Blue Razz By Air Factory - Salt Nicotine 18mg - 30ml | $4.75 | $0.00 | $9.50 |
| 2 | Blue Razz By Air Factory - Salt Nicotine 36mg - 30ml | $4.75 | $0.00 | $9.50 |
| 2 | Blue Razz Ice By Air Factory - 3mg - 60ml | $5.00 | $0.00 | $10.00 |
| 2 | Blue Razz Ice By Air Factory - 6mg - 60ml | $5.00 | $0.00 | $10.00 |
| 2 | Blue Razz Ice By Air Factory - Salt Nicotine 18mg - 30ml | $4.75 | $0.00 | $9.50 |
| 2 | Blue Razz Ice By Air Factory - Salt Nicotine 36mg - 30ml | $4.75 | $0.00 | $9.50 |
| 2 | Dutch Apple By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Dutch Apple By Air Factory - 6mg - 100ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Dutch Apple By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $10.00 |
| 1 | Grape Apple By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Guava Nice By Air Factory - 3mg - 100ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Hawaiian Pineapple By Air Factory - 6mg - 100ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mango Strawberry By Air Factory - 6mg - 100ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Menthol By Air Factory - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 2 | Menthol By Air Factory - Salt Nicotine 18mg - 30ml | $4.75 | $0.00 | $9.50 |
| 2 | Menthol By Air Factory - Salt Nicotine 36mg - 30ml | $4.75 | $0.00 | $9.50 |
| 2 | Mint By Air Factory - 3mg - 60ml | $5.00 | $0.00 | $10.00 |
| 2 | Mint By Air Factory - 6mg - 60ml | $5.00 | $0.00 | $10.00 |
| 2 | Mint By Air Factory - Salt Nicotine 36mg - 30ml | $4.75 | $0.00 | $9.50 |
| 2 | Pink Berry By Air Factory - 3mg - 60ml | $5.00 | $0.00 | $10.00 |
| 2 | Pink Berry By Air Factory - 6mg - 60ml | $5.00 | $0.00 | $10.00 |
| 2 | Pink Berry By Air Factory - Salt Nicotine 18mg - 30ml | $4.75 | $0.00 | $9.50 |
| 2 | Pink Berry By Air Factory - Salt Nicotine 36mg - 30ml | $4.75 | $0.00 | $9.50 |
| 12 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | $5.50 | $0.00 | $66.00 |
| 10 | Strawberry By Reds Apple - 6mg - 100ml | $6.00 | $0.00 | $60.00 |
| 2 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $8.50 |

Total quantities shipped: **365**

**Customer Note:** Please deliver it tomorrow 8/20 Tuesday

Subtotal: $3,514.84

Total: $3,514.84

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

RZSMOKE00002611

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE TO RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002612



# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 354879 | Aug 20, 2024 | **$7,291.20** |  |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | RAZ DC25000 5pk - Mango Loco | $42.50 | $0.00 | $425.00 |
| 12 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | $46.25 | $0.00 | $555.00 |
| 12 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | $46.25 | $0.00 | $555.00 |
| 2 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $92.50 |
| 1 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $46.25 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | $46.25 | $0.00 | $462.50 |
| 3 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | $37.50 | $0.00 | $112.50 |
| 5 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | $37.50 | $0.00 | $187.50 |
| 2 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | $37.50 | $0.00 | $75.00 |
| 6 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $39.00 |
| 2 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Grape By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 5 | Lava Flow By Naked100 - 6mg - 60ml | $5.50 | $0.00 | $27.50 |
| 6 | Crisp Menthol By Naked100 - 0mg - 60ml | $5.50 | $0.00 | $33.00 |
| 5 | Crisp Menthol By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $27.50 |
| 2 | Euro Gold By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 10 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $65.00 |
| 6 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $39.00 |
| 5 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $462.50 |
| 1 | CZAR CZ9000 5pk - Peach Ice | $32.50 | $0.00 | $32.50 |
| 3 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Peach Pear By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Sweet Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Sweet Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |

RZSMOKE00002613

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Red Maeng Da By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $22.40 |
| 2 | White Maeng Da By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $15.40 |
| 2 | White Maeng Da By Earth Kratom - Powder - 250g | $12.10 | $0.00 | $24.20 |
| 1 | Green Borneo By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $7.70 |
| 1 | Black By OPMS - Black Shots 50ct | $420.00 | $0.00 | $420.00 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $253.75 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $253.75 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $253.75 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | $36.25 | $0.00 | $253.75 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | $36.25 | $0.00 | $181.25 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | $36.25 | $0.00 | $253.75 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $253.75 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $253.75 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $36.25 | $0.00 | $253.75 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $253.75 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $253.75 |

Total quantities shipped: **262**

**Customer Note:** Please deliver it tomorrow 8/21 Wednesday

Subtotal: $7,291.20
Total: $7,291.20

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
RETURNED CHECKS: $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002614



# INVOICE



**PAID**

| | Order # | Date | Total |
|---|---|---|---|
| | 355011 | Aug 21, 2024 | **$6,130.07** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $27.50 |
| 5 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $27.50 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | $46.25 | $0.00 | $231.25 |
| 1 | Pillow Talk Ice Control IC40000 5pk - Orange Creamsicle | $38.75 | $0.00 | $38.75 |
| 1 | Pillow Talk Ice Control IC40000 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 1 | Pillow Talk Ice Control IC40000 5pk - Strawberry Mango | $38.75 | $0.00 | $38.75 |
| 1 | G-PRIV 4 Kit By Smok - Black | $44.20 | $0.00 | $44.20 |
| 1 | G-PRIV 4 Kit By Smok - Blue | $44.20 | $0.00 | $44.20 |
| 1 | G-PRIV 4 Kit By Smok - Grey | $44.20 | $0.00 | $44.20 |
| 3 | IPX 80 Kit By Smok - Fluid 7-Color | $19.98 | $0.00 | $59.94 |
| 1 | MAG Solo Kit By Smok - Blue Haze | $34.76 | $0.00 | $34.76 |
| 1 | MAG Solo Kit By Smok - Carbon Fiber Splicing Leather | $34.76 | $0.00 | $34.76 |
| 1 | MAG Solo Kit By Smok - Nano Chrome | $34.76 | $0.00 | $34.76 |
| 1 | Novo X Kit By Smok - 7-Color Cobra | $15.23 | $0.00 | $15.23 |
| 1 | Novo X Kit By Smok - 7-Color Resin | $15.23 | $0.00 | $15.23 |
| 1 | Novo X Kit By Smok - Black Cobra | $15.23 | $0.00 | $15.23 |
| 1 | Novo X Kit By Smok - Black Stabilizing Wood | $15.23 | $0.00 | $15.23 |
| 1 | Novo X Kit By Smok - Blue Cobra | $15.23 | $0.00 | $15.23 |
| 1 | DRAG 4 By Voopoo - MOD ONLY - Gun Metal + Forest Green | $30.64 | $0.00 | $30.64 |
| 1 | DRAG 4 By Voopoo - MOD ONLY - Gun Metal + Rosewood | $30.64 | $0.00 | $30.64 |
| 1 | DRAG 4 By Voopoo - MOD ONLY - Pale Gold + Walnut | $30.64 | $0.00 | $30.64 |
| 3 | Hush Kratom Liquid Extract - Hush Kratom Coffee 12ct | $87.00 | $0.00 | $261.00 |
| 3 | Hush Kratom Liquid Extract - Hush Kratom Platinum 12ct | $93.00 | $0.00 | $279.00 |
| 3 | Hush Kratom Liquid Extract - Hush Kratom Ultra 12ct | $87.00 | $0.00 | $261.00 |
| 2 | MIT45 Kratom Liquid - MIT45 ULTRAMIT (Single Unit) | $13.60 | $0.00 | $27.20 |
| 2 | Black By OPMS - Black Shots 50ct | $420.00 | $0.00 | $840.00 |
| 10 | Black By OPMS - 2ct | $8.75 | $0.00 | $87.50 |
| 10 | Black By OPMS - 3ct | $12.50 | $0.00 | $125.00 |
| 10 | Black By OPMS - 5ct | $20.50 | $0.00 | $205.00 |
| 20 | Gold By OPMS - 2ct | $8.75 | $0.00 | $175.00 |
| 20 | Gold By OPMS - 3ct | $12.50 | $0.00 | $250.00 |
| 20 | Gold By OPMS - 5ct | $20.50 | $0.00 | $410.00 |
| 2 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $760.00 |
| 10 | Modus 7 Hydroxymitragynine - 6ct - 10mg | $8.50 | $0.00 | $85.00 |
| 16 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $96.00 |
| 14 | Green Vein Malay By Kratom Kaps - Capsules - 300ct | $16.12 | $0.00 | $225.68 |
| 1 | HY BIRD - DAB Rig Set - Green | $33.60 | $0.00 | $33.60 |
| 10 | Berry Bomb By VGOD - 6mg - 60ml | $4.25 | $0.00 | $42.50 |
| 2 | Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $8.50 |
| 10 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $42.50 |
| 15 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $63.75 |
| 18 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $99.00 |
| 18 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $99.00 |
| 6 | Tribeca By Halo E-Liquid - 18mg - 60ml | $5.50 | $0.00 | $33.00 |
| 6 | Tribeca By Halo E-Liquid - 24mg - 60ml | $5.50 | $0.00 | $33.00 |
| 18 | Turkish Tobacco By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $99.00 |
| 8 | Subzero By Halo E-Liquid - 24mg - 60ml | $5.50 | $0.00 | $44.00 |
| 6 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $33.00 |
| 6 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $33.00 |
| 6 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | $5.50 | $0.00 | $33.00 |
| 1 | K Shot Kratom Extract - K Shot 12ct (Original Orange) | $81.00 | $0.00 | $81.00 |

RZSMOKE00002615

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 4 | Mixed Berries By Coastal Clouds - 3mg - 60mL | $5.00 | $0.00 | $20.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | $33.75 | $0.00 | $33.75 |
| 2 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 2 | Shredder Grinder - Model No. 18 52mm - Black | $5.50 | $0.00 | $11.00 |
| 2 | Shredder Grinder - Model No. 18 52mm - Gun Metal | $5.50 | $0.00 | $11.00 |
| 2 | Shredder Grinder - Model No. 18 52mm - Silver | $5.50 | $0.00 | $11.00 |
| 1 | ON! Nicotine Pouches 5pk - Cinnamon 4mg | $15.10 | $0.00 | $15.10 |
| 1 | ON! Nicotine Pouches 5pk - Cinnamon 8mg | $15.10 | $0.00 | $15.10 |
| 1 | ON! Nicotine Pouches 5pk - Citrus 2mg | $15.10 | $0.00 | $15.10 |
| 1 | ON! Nicotine Pouches 5pk - Citrus 4mg | $15.10 | $0.00 | $15.10 |
| 1 | ON! Nicotine Pouches 5pk - Mint 2mg | $15.10 | $0.00 | $15.10 |
| 1 | ON! Nicotine Pouches 5pk - Mint 4mg | $15.10 | $0.00 | $15.10 |
| 1 | ON! Nicotine Pouches 5pk - Mint 8mg | $15.10 | $0.00 | $15.10 |

Total quantities shipped: **331**

**Customer Note:** Please deliver it tomorrow 8/22 Thursday

Subtotal: $6,130.07
Total: $6,130.07

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002616

# INVOICE

| Order # | Document Date | Total | PAID |
|---|---|---|---|
| 355157 | Aug 22, 2024 | $5,349.40 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   *Master Distributor*
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | MIT45 Kratom Liquid - MIT45 Super K 12ct (Blue) | $62.40 | $0.00 | $62.40 |
| 1 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $129.60 |
| 1 | Air Bar Nex 6500 Puffs - Love Story | $57.50 | $0.00 | $57.50 |
| 2 | Air Bar Mini 2000 Puffs - Cool Mint | $37.50 | $0.00 | $75.00 |
| 1 | Air Bar Mini 2000 Puffs - Mango Bliss | $37.50 | $0.00 | $37.50 |
| 1 | Air Bar Mini 2000 Puffs - Miami Mint | $37.50 | $0.00 | $37.50 |
| 1 | Air Bar Mini 2000 Puffs - Sour Apple Ice | $37.50 | $0.00 | $37.50 |
| 1 | Air Bar Mini 2000 Puffs - Strawberry Ice | $37.50 | $0.00 | $37.50 |
| 4 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $26.00 |
| 4 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $22.00 |
| 5 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | $5.50 | $0.00 | $27.50 |
| 5 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | $5.50 | $0.00 | $27.50 |
| 3 | Subzero By Halo E-Liquid - 12mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 5 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $32.50 |
| 1 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $380.00 |
| 6 | STIG XL 700 Puffs 10pk - Tropical Mango | $30.00 | $0.00 | $180.00 |
| 1 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | $30.00 | $0.00 | $30.00 |
| 10 | RAZ DC25000 5pk - Bangin Sour Berries | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Frozen Cherry Apple | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Frozen Juicy Strawberry | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Miami Mint | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Wintergreen | $42.50 | $0.00 | $425.00 |
| 10 | RAZ TN9000 5pk - Blue Raz Ice | $37.50 | $0.00 | $375.00 |
| 10 | RAZ TN9000 5pk - Strawberry Shortcake | $37.50 | $0.00 | $375.00 |
| 1 | Cali UL20000 6pk - Frozen Apple Watermelon | $49.50 | $0.00 | $49.50 |
| 1 | Cali UL20000 6pk - Frozen Banana | $49.50 | $0.00 | $49.50 |
| 1 | Cali UL20000 6pk - Frozen Blackberry | $49.50 | $0.00 | $49.50 |
| 1 | Cali UL20000 6pk - Peach Mango Watermelon | $49.50 | $0.00 | $49.50 |
| 1 | Cali UL20000 6pk - Strawberry Banana | $49.50 | $0.00 | $49.50 |
| 1 | Cali UL20000 6pk - Triple Berry | $49.50 | $0.00 | $49.50 |
| 1 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $102.50 |
| 4 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $410.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | $57.94 | $0.00 | $115.88 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $94.76 | $0.00 | $189.52 |
| 10 | Green Vein Maeng Da By Whole Herbs - Powder - 8oz | $11.00 | $0.00 | $110.00 |

Total quantities shipped: **144**

**Customer Note:** Please deliver it tomorrow 8/23 Friday

Subtotal: $5,349.40
Total: $5,349.40

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
RETURNED CHECKS: $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon

RZSMOKE00002617

as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002618

# INVOICE

| Order # | Document Date | Total |  |
|---|---|---|---|
| 355318 | Aug 24, 2024 | **$3,030.55** | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 40 | Tabz 7 Hydroxymitragynine - 3ct - 18mg | $9.50 | $0.00 | $380.00 |
| 2 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $259.20 |
| 2 | VNM Ice Mode 30000 Puffs 5pk - Baja Blast | $38.75 | $0.00 | $77.50 |
| 2 | VNM Ice Mode 30000 Puffs 5pk - Blue Slushy | $38.75 | $0.00 | $77.50 |
| 2 | VNM Ice Mode 30000 Puffs 5pk - Bomb Pop | $38.75 | $0.00 | $77.50 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - Golden Mango | $38.75 | $0.00 | $38.75 |
| 2 | VNM Ice Mode 30000 Puffs 5pk - Juicy Grape | $38.75 | $0.00 | $77.50 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - Miami Vice | $38.75 | $0.00 | $38.75 |
| 2 | VNM Ice Mode 30000 Puffs 5pk - Sour Apple | $38.75 | $0.00 | $77.50 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - White Gummy | $38.75 | $0.00 | $38.75 |
| 1 | Cali UL20000 6pk - Frozen Blackberry | $49.50 | $0.00 | $49.50 |
| 1 | Cali UL20000 6pk - Frozen Grape | $49.50 | $0.00 | $49.50 |
| 2 | Cali UL8000 6pk - Watermelon Splash | $42.00 | $0.00 | $84.00 |
| 10 | Modus 7 Hydroxymitragynine - 6ct - 10mg | $8.50 | $0.00 | $85.00 |
| 10 | Pressd 7 Hydroxymitragynine - The Hulk Blend 3ct - 30mg | $13.00 | $0.00 | $130.00 |
| 1 | EB Create BC5000 10pk - Triple Berry Ice | $55.00 | $0.00 | $55.00 |
| 5 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $4.92 | $0.00 | $24.60 |
| 5 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $512.50 |
| 4 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $410.00 |
| 4 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $410.00 |

Total quantities shipped: **100**

|  |  |
|---|---|
| Subtotal: | $3,030.55 |
| Total: | $3,030.55 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002619

# INVOICE

| Order # | Document Date | Total | |
|---|---|---|---|
| 355427 | Aug 26, 2024 | **$6,846.15** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 50 | Gold By OPMS - 5ct | $20.50 | $0.00 | $1,025.00 |
| 2 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | $57.94 | $0.00 | $115.88 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $94.76 | $0.00 | $189.52 |
| 1 | Black By OPMS - Black Shots 50ct | $420.00 | $0.00 | $420.00 |
| 3 | Lava Flow By Naked100 - 12mg - 60ml | $5.50 | $0.00 | $16.50 |
| 2 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 3 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Mint Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 10 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $4.51 | $0.00 | $45.10 |
| 10 | RPM Pods & Coils - RPM 3 - Meshed 0.15 Coils 5pk | $7.13 | $0.00 | $71.30 |
| 6 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 20 | Air Bar Nex 6500 Puffs - Clear | $57.50 | $0.00 | $1,150.00 |
| 10 | Air Bar Nex 6500 Puffs - Grape Ice | $57.50 | $0.00 | $575.00 |
| 10 | Air Bar Nex 6500 Puffs - Miami Mint | $57.50 | $0.00 | $575.00 |
| 10 | Air Bar Nex 6500 Puffs - Spearmint | $57.50 | $0.00 | $575.00 |
| 20 | Air Bar Mini 2000 Puffs - Clear | $37.50 | $0.00 | $750.00 |
| 20 | Air Bar Mini 2000 Puffs - Cool Mint | $37.50 | $0.00 | $750.00 |
| 1 | GiMi 30000 Puffs 5pk - Clear | $38.75 | $0.00 | $38.75 |
| 1 | GLAMEE GT8000 5pk - Clear | $5.00 | $0.00 | $5.00 |
| 1 | Pyne Pod Boost 8500 Puffs 5pk - Clear | $32.50 | $0.00 | $32.50 |
| 1 | YOVO JB8000 5pk - Clear | $32.50 | $0.00 | $32.50 |
| 10 | TFV18 Coils & Tanks - TFV18 Coils - Meshed 0.33 Coils 3pk | $5.90 | $0.00 | $59.00 |
| 10 | TFV18 Coils & Tanks - TFV18 Coils - Dual Meshed 0.15 Coils 3pk | $6.91 | $0.00 | $69.10 |

Total quantities shipped: **218**

**Customer Note:** Please deliver it tomorrow 8/27 Tuesday

Subtotal: **$6,846.15**
Total: **$6,846.15**

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002620

# INVOICE



**PAID**



| Order # | Document Date | Total |
|---|---|---|
| 355569 | Aug 27, 2024 | **$3,375.75** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Green Hulu By Earth Kratom - Capsules - 150ct | $7.00 | $0.00 | $7.00 |
| 1 | Green Hulu By Earth Kratom - Capsules - 300ct | $13.00 | $0.00 | $13.00 |
| 5 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $648.00 |
| 10 | Berries Iced By Reds Apple - 6mg - 100ml | $6.00 | $0.00 | $60.00 |
| 1 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 5 | Green Vein Maeng Da By Whole Herbs - Capsules - 60ct | $4.29 | $0.00 | $21.45 |
| 5 | Geek Vape Pods & Coils - GeekVape Z 0.25 Coils 5pk | $8.51 | $0.00 | $42.55 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 1 | MIT45 Boost Bites - Boost Bites 24ct | $11.55 | $0.00 | $11.55 |
| 2 | Xtreme Speciosa Kratom Extract - Xtra Strength 15ct (Original) | $93.75 | $0.00 | $187.50 |
| 3 | Blueberry Partfait By Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Partfait By Vapetasia - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Rainbow Road By Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Parfait By Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Parfait By Vapetasia - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Blackberry Lemonade By Vapetasia - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 1 | Yocan Evolve-D Plus (2020 Version) - Champagne Gold | $13.75 | $0.00 | $13.75 |
| 1 | Yocan ZEN Kit - Gun Metal | $7.15 | $0.00 | $7.15 |
| 1 | Yocan Rex Vaporizer - Blue | $18.15 | $0.00 | $18.15 |
| 1 | Hamilton Devices - Daypipe Mini - Purple | $7.65 | $0.00 | $7.65 |
| 15 | RAZ DC25000 5pk - Blue Raz Ice | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Rainbow Rain | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Sour Apple Watermelon | $42.50 | $0.00 | $637.50 |
| 5 | RAZ DC25000 5pk - Razzle Dazzle | $42.50 | $0.00 | $212.50 |

Total quantities shipped: **118**

**Customer Note:** Please deliver it tomorrow 8/28

| | |
|---|---|
| Subtotal: | $3,375.75 |
| Total: | $3,375.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002621

# INVOICE

| Order # | Date | Total | PAID |
|---|---|---|---|
| 355632 | Aug 28, 2024 | **$5,057.50** | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $362.50 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | $46.25 | $0.00 | $925.00 |
| 1 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | $46.25 | $0.00 | $46.25 |
| 17 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | $46.25 | $0.00 | $786.25 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | $46.25 | $0.00 | $925.00 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | $46.25 | $0.00 | $925.00 |

Total quantities shipped: **118**

Subtotal: $5,057.50
Total: $5,057.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

# INVOICE

| | | | | | |
|---|---|---|---|---|---|
| **Order #** | **Document Date** | | **Total** | | **PAID** |
| 355673 | Aug 28, 2024 | | **$3,021.99** | | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Citrus Hook 6mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Citrus Hook 10mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Mint Brawler 4mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Mint Brawler 6mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Mint Brawler 10mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Original Haymaker 4mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Original Haymaker 10mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Wintergreen Uppercut 4mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Wintergreen Uppercut 10mg | $12.50 | $0.00 | $12.50 |
| 4 | Menthol By Air Factory - Salt Nicotine 18mg - 30ml | $4.75 | $0.00 | $19.00 |
| 4 | Menthol By Air Factory - Salt Nicotine 36mg - 30ml | $4.75 | $0.00 | $19.00 |
| 4 | Blue Razz Ice By Air Factory - Salt Nicotine 36mg - 30ml | $4.75 | $0.00 | $19.00 |
| 4 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.50 | $0.00 | $22.00 |
| 5 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $27.50 |
| 6 | Blue Raspberry Lemon By I Love Salts 30ml - 25mg | $5.50 | $0.00 | $33.00 |
| 3 | Apple Watermelon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Apple Watermelon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Fruity Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Guava Peach By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Orange Mango Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Crisp Menthol By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 1 | Strawberry POM By Naked100 - 0mg - 60ml | $5.50 | $0.00 | $5.50 |
| 2 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Cranberry Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Cranberry Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Glazed Donut By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 2 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Sour Fruity Worms Freeze By Pod Juice 55 - 3mg - 100ml | $6.00 | $0.00 | $18.00 |
| 3 | Sour Fruity Worms Freeze By Pod Juice 55 - 6mg - 100ml | $6.00 | $0.00 | $18.00 |
| 3 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | TFV16 Coils & Tanks - TFV16 Coils - Mesh 0.17 Coils 3pk | $5.81 | $0.00 | $17.43 |
| 3 | TFV16 Coils & Tanks - TFV16 Coils - Dual Mesh 0.12 Coils 3pk | $6.94 | $0.00 | $20.82 |

RZSMOKE00002623

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | TFV16 Coils & Tanks - TFV16 Coils - Triple Mesh 0.15 Coils 3pk | $7.53 | $0.00 | $22.59 |
| 3 | TFV16 Coils & Tanks - TFV16 Lite Coils - Conical Mesh 0.2 Coils 3pk | $6.30 | $0.00 | $18.90 |
| 3 | TFV16 Coils & Tanks - TFV16 Lite Coils - Dual Mesh 0.15 Coils 3pk | $7.27 | $0.00 | $21.81 |
| 2 | TFV12 Coils - V12 Prince - Q4 0.4 Coils 3pk | $4.58 | $0.00 | $9.16 |
| 1 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $380.00 |
| 6 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | $46.25 | $0.00 | $277.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $46.25 | $0.00 | $462.50 |
| 1 | Juul Kits - Basic Kit - Slate 8ct | $58.59 | $0.00 | $58.59 |
| 1 | Juul Kits - Basic Kit - Silver 8ct | $58.59 | $0.00 | $58.59 |
| 2 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 3 | Yocan Lux Battery - Lux Plus - 12ct Display | $73.70 | $0.00 | $221.10 |

Total quantities shipped: **178**

**Customer Note:** Please deliver it tomorrow 8/29 Thursday

Subtotal: $3,021.99
Total: $3,021.99

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
RETURNED CHECKS: $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002624



# INVOICE



**PAID**

| | Order # | Document Date | Total |
|---|---|---|---|
| | 355751 | Aug 29, 2024 | **$2,043.09** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $468.00 |
| 5 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $648.00 |
| 5 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $94.76 | $0.00 | $473.80 |
| 3 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $57.94 | $0.00 | $173.82 |
| 6 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $94.76 | $0.00 | $568.56 |
| 2 | GLAMEE GT8000 5pk - Strawberry Banana | $5.00 | $0.00 | $10.00 |
| 5 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | $4.25 | $0.00 | $21.25 |
| 6 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $25.50 |
| 10 | No. 32 By Beard Vape Co. - 3mg - 120ml | $6.50 | $0.00 | $65.00 |
| 10 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $65.00 |
| 10 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $65.00 |
| 7 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $45.50 |
| 9 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $58.50 |
| 10 | Strawmelon Apple By Ice Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $65.00 |
| 10 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | $6.50 | $0.00 | $65.00 |
| 10 | Fruity By The Milk - 3mg - 100ml (TFN) | $6.50 | $0.00 | $65.00 |
| 10 | Menthol By Tobacco Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $65.00 |
| 10 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $65.00 |
| 10 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $65.00 |
| 10 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $65.00 |
| 5 | Tickle Me Pink - Pink Maeng Da - Capsules - 100ct | $4.50 | $0.00 | $22.50 |
| 5 | Jolly Green Hippo - Super Green Vein Sundanese - Capsules - 100ct | $4.50 | $0.00 | $22.50 |
| 5 | Jolly Green Hippo - Super Green Vein Sundanese - Powder - 4oz | $6.00 | $0.00 | $30.00 |
| 5 | Jolly Green Hippo - Super Green Vein Sundanese - Powder - 8oz | $11.00 | $0.00 | $55.00 |

Total quantities shipped: **173**

**Customer Note:** Please deliver it tomorrow 8/30 Friday

| | |
|---|---|
| Subtotal: | $3,272.93 |
| Credit Discount: | -$1229.84 |
| Total: | $2,043.09 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002625

# INVOICE



| | Order # | Document Date | Filed | Total | |
|---|---|---|---|---|---|
| | 355868 | Aug 31, 2024 | | **$4,697.93** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 40 | TFV18 Coils & Tanks - TFV18 Coils - Dual Meshed 0.15 Coils 3pk | $6.91 | $0.00 | $276.40 |
| 3 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Watermelon Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Watermelon Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Apple Watermelon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 3 | Red Maeng Da By Earth Kratom - Capsules - 150ct | $7.00 | $0.00 | $21.00 |
| 2 | Bali By Earth Kratom - Capsules - 65ct | $4.07 | $0.00 | $8.14 |
| 2 | Green Borneo By Earth Kratom - Capsules - 65ct | $4.07 | $0.00 | $8.14 |
| 2 | White Borneo By Earth Kratom - Capsules - 65ct | $4.07 | $0.00 | $8.14 |
| 2 | White Borneo By Earth Kratom - Capsules - 500ct | $21.00 | $0.00 | $42.00 |
| 3 | Super Indo By Earth Kratom - Capsules - 150ct | $7.00 | $0.00 | $21.00 |
| 2 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $94.76 | $0.00 | $189.52 |
| 20 | Geek Vape Pods & Coils - GeekVape B 0.2 Coils 5pk | $7.29 | $0.00 | $145.80 |
| 10 | Geek Vape Pods & Coils - GeekVape B 1.2 Coils 5pk | $7.29 | $0.00 | $72.90 |
| 10 | Geek Vape Pods & Coils - GeekVape M 0.3 Coils 5pk | $11.08 | $0.00 | $110.80 |
| 20 | Geek Vape Pods & Coils - GeekVape Z 0.25 Coils 5pk | $8.51 | $0.00 | $170.20 |
| 10 | Nord Pods & Coils - Nord - Ceramic 1.4 Coils 5pk | $6.52 | $0.00 | $65.20 |
| 10 | Nord Pods & Coils - Nord - DC 0.8 MTL Coils 5pk | $6.00 | $0.00 | $60.00 |
| 10 | Nord Pods & Coils - Nord - Mesh MTL 0.8 Coils 5pk | $6.02 | $0.00 | $60.20 |
| 10 | Nord Pods & Coils - Nord - Regular 1.4 Coils 5pk | $5.50 | $0.00 | $55.00 |
| 10 | Nord Pods & Coils - Nord - Regular DC 0.6 Coils 5pk | $6.00 | $0.00 | $60.00 |
| 10 | Nord Pods & Coils - Nord - Nord Pod Kit (Nord Pod + 2 Coils) | $3.05 | $0.00 | $30.50 |
| 10 | Nord Pods & Coils - Nord 2 - Empty Nord Pods 3pk | $2.03 | $0.00 | $20.30 |
| 10 | Nord Pods & Coils - Nord 2 - Empty RPM Pods 3pk | $2.03 | $0.00 | $20.30 |
| 10 | Nord Pods & Coils - Nord 5 - Empty Nord Pods 3pk | $2.86 | $0.00 | $28.60 |
| 10 | Nord Pods & Coils - Nord 50W - Empty LP2 Pods 3pk | $2.78 | $0.00 | $27.80 |
| 10 | Nord Pods & Coils - Nord 50W - Empty Nord Pods 3pk | $2.78 | $0.00 | $27.80 |
| 10 | Nord Pods & Coils - Nord 50W - Empty RPM Pods 3pk | $2.78 | $0.00 | $27.80 |
| 10 | Nord Pods & Coils - Nord Pro - Empty Nord Pods 3pk | $2.82 | $0.00 | $28.20 |
| 10 | Nord Pods & Coils - Nord Pro - Meshed 0.6 DL Coils 5pk | $7.07 | $0.00 | $70.70 |
| 10 | Nord Pods & Coils - Nord Pro - Meshed 0.9 MTL Coils 5pk | $7.08 | $0.00 | $70.80 |
| 10 | Nord Pods & Coils - Nord X - Empty RPM 2 Pods 3pk | $2.67 | $0.00 | $26.70 |
| 10 | Nord Pods & Coils - Nord X - Empty RPM Pods 3pk | $2.67 | $0.00 | $26.70 |
| 10 | Novo Pods & Coils - Novo - 1.5 Pods 3pk | $3.59 | $0.00 | $35.90 |
| 10 | Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | $4.54 | $0.00 | $45.40 |
| 10 | Novo Pods & Coils - Novo 2 - DC 1.4 MTL Pods 3pk | $3.68 | $0.00 | $36.80 |
| 10 | Novo Pods & Coils - Novo 2 - Meshed 0.8 Clear Pods 3pk | $4.46 | $0.00 | $44.60 |
| 10 | Novo Pods & Coils - Novo 2 - Meshed 0.9 Clear Pods 3pk | $4.46 | $0.00 | $44.60 |
| 10 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.01 | $0.00 | $40.10 |
| 10 | Novo Pods & Coils - Novo 2 - Quartz 1.4 Pods 3pk | $4.40 | $0.00 | $44.00 |
| 10 | Novo Pods & Coils - Novo 2X - Meshed 0.8 MTL Pods 3pk | $4.51 | $0.00 | $45.10 |
| 10 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.00 | $0.00 | $40.00 |
| 10 | Novo Pods & Coils - Novo 4 - Empty Pods 3pk | $2.30 | $0.00 | $23.00 |
| 20 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $4.51 | $0.00 | $90.20 |
| 10 | Novo Pods & Coils - Novo X - DC 0.8 MTL Clear Pods 3pk | $4.21 | $0.00 | $42.10 |
| 10 | Novo Pods & Coils - Novo X - Meshed 0.8 Clear Pods 3pk | $4.54 | $0.00 | $45.40 |
| 10 | RPM Pods & Coils - RPM - DC 0.8 MTL Coils 5pk | $5.53 | $0.00 | $55.30 |

RZSMOKE00002626

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | $6.09 | $0.00 | $60.90 |
| 10 | RPM Pods & Coils - RPM - MTL Mesh 0.3 Coils 5pk | $6.09 | $0.00 | $60.90 |
| 10 | RPM Pods & Coils - RPM - Quartz 1.2 Coils 5pk | $6.62 | $0.00 | $66.20 |
| 10 | RPM Pods & Coils - RPM - SC 1.0 Coils 5pk | $5.53 | $0.00 | $55.30 |
| 10 | RPM Pods & Coils - RPM - Triple 0.6 Coils 5pk | $6.11 | $0.00 | $61.10 |
| 10 | RPM Pods & Coils - RPM 2 - DC 0.25 Coils 5pk | $6.69 | $0.00 | $66.90 |
| 10 | RPM Pods & Coils - RPM 2 - DC 0.6 MTL Coils 5pk | $6.69 | $0.00 | $66.90 |
| 10 | RPM Pods & Coils - RPM 2 - Mesh 0.16 Coils 5pk | $7.23 | $0.00 | $72.30 |
| 1 | RPM Pods & Coils - RPM 3 - Meshed 0.23 Coils 5pk | $7.13 | $0.00 | $7.13 |
| 10 | RPM Pods & Coils - RPM 4 - Empty LP2 Pods 3pk | $3.52 | $0.00 | $35.20 |
| 10 | RPM Pods & Coils - RPM 4 - Empty RPM Pods 3pk | $3.52 | $0.00 | $35.20 |
| 10 | RPM Pods & Coils - RPM 5 - Empty Pods 3pk | $3.64 | $0.00 | $36.40 |
| 2 | TFV18 Coils & Tanks - TFV18 Tank - Blue | $16.23 | $0.00 | $32.46 |
| 2 | TFV18 Coils & Tanks - TFV18 Tank - Gold | $16.23 | $0.00 | $32.46 |
| 2 | TFV18 Coils & Tanks - TFV18 Tank - Plating Matte Black | $16.23 | $0.00 | $32.46 |
| 2 | TFV18 Coils & Tanks - TFV18 Tank - Red | $16.23 | $0.00 | $32.46 |
| 2 | TFV18 Coils & Tanks - TFV18 Tank - Stainless Steel | $16.23 | $0.00 | $32.46 |
| 20 | TFV18 Coils & Tanks - TFV18 Coils - Meshed 0.33 Coils 3pk | $5.90 | $0.00 | $118.00 |
| 10 | TFV18 Coils & Tanks - TFV18 Mini Coils - Meshed 0.2 Coils 3pk | $5.67 | $0.00 | $56.70 |
| 10 | TFV18 Coils & Tanks - TFV18 Mini Coils - Meshed 0.33 Coils 3pk | $5.67 | $0.00 | $56.70 |
| 10 | TFV18 Coils & Tanks - TFV18 Mini Coils - Dual Meshed 0.15 Coils 3pk | $6.75 | $0.00 | $67.50 |
| 10 | TFV16 Coils & Tanks - TFV16 Coils - Conical Mesh 0.2 Coils 3pk | $6.14 | $0.00 | $61.40 |
| 10 | TFV16 Coils & Tanks - TFV16 Coils - Mesh 0.17 Coils 3pk | $5.81 | $0.00 | $58.10 |
| 10 | TFV16 Coils & Tanks - TFV16 Coils - Dual Mesh 0.12 Coils 3pk | $6.94 | $0.00 | $69.40 |
| 10 | TFV16 Coils & Tanks - TFV16 Coils - Triple Mesh 0.15 Coils 3pk | $7.53 | $0.00 | $75.30 |
| 2 | TFV16 Coils & Tanks - TFV16 Lite Tank - Black | $13.42 | $0.00 | $26.84 |
| 2 | TFV16 Coils & Tanks - TFV16 Lite Tank - Gold | $13.42 | $0.00 | $26.84 |
| 2 | TFV16 Coils & Tanks - TFV16 Lite Tank - Purple Red | $13.42 | $0.00 | $26.84 |
| 2 | TFV16 Coils & Tanks - TFV16 Lite Tank - Stainless Steal | $13.42 | $0.00 | $26.84 |
| 10 | TFV16 Coils & Tanks - TFV16 Lite Coils - Conical Mesh 0.2 Coils 3pk | $6.30 | $0.00 | $63.00 |
| 10 | TFV16 Coils & Tanks - TFV16 Lite Coils - Dual Mesh 0.15 Coils 3pk | $7.27 | $0.00 | $72.70 |
| 10 | LP Coils By Smok - LP1 - DC 0.8 MTL 5pk | $5.85 | $0.00 | $58.50 |
| 10 | LP Coils By Smok - LP1 - Meshed 0.9 MTL 5pk | $5.84 | $0.00 | $58.40 |
| 10 | LP Coils By Smok - LP1 - Meshed 0.9 MTL Turbo Mesh 5pk | $6.11 | $0.00 | $61.10 |
| 20 | LP Coils By Smok - LP2 - Meshed 0.4 5pk | $7.11 | $0.00 | $142.20 |
| 20 | LP Coils By Smok - LP2 - DC 0.6 MTL 5pk | $6.59 | $0.00 | $131.80 |
| 20 | LP Coils By Smok - LP2 - Meshed 0.23 5pk | $7.12 | $0.00 | $142.40 |

Total quantities shipped: **780**

|  |  |
|---|---|
| Subtotal: | $4,697.93 |
| Total: | $4,697.93 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002627

# INVOICE



| Order # | Document Date | Total | PAID |
|---|---|---|---|
| 355953 | Sep 2, 2024 | $4,826.90 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | RAZ TN9000 5pk - Miami Mint | $37.50 | $0.00 | $1,125.00 |
| 20 | RAZ TN9000 5pk - Blueberry Watermelon | $37.50 | $0.00 | $750.00 |
| 2 | Smoxy Odor Eliminator Spray - Berry Baby | $1.82 | $0.00 | $3.64 |
| 2 | Smoxy Odor Eliminator Spray - Birthday Cake Kush | $1.82 | $0.00 | $3.64 |
| 2 | Smoxy Odor Eliminator Spray - Forbidden Fruit | $1.82 | $0.00 | $3.64 |
| 1 | Smoxy Odor Eliminator Spray - Grapefruit Express | $1.82 | $0.00 | $1.82 |
| 1 | Smoxy Odor Eliminator Spray - Jasmine Train | $1.82 | $0.00 | $1.82 |
| 1 | Smoxy Odor Eliminator Spray - Jazz Queen | $1.82 | $0.00 | $1.82 |
| 1 | Smoxy Odor Eliminator Spray - Lilly Hammer | $1.82 | $0.00 | $1.82 |
| 1 | Smoxy Odor Eliminator Spray - OG Kush | $1.82 | $0.00 | $1.82 |
| 2 | Smoxy Odor Eliminator Spray - Orange Soda | $1.82 | $0.00 | $3.64 |
| 1 | Smoxy Odor Eliminator Spray - Purple Haze | $1.82 | $0.00 | $1.82 |
| 1 | Smoxy Odor Eliminator Spray - Vanilla Dreams | $1.82 | $0.00 | $1.82 |
| 1 | Smoxy Odor Eliminator Spray - White Flower Strain | $1.82 | $0.00 | $1.82 |
| 20 | RAZ DC25000 5pk - Frozen Raspberry Watermelon | $42.50 | $0.00 | $850.00 |
| 3 | White Maeng Da By Earth Kratom - Powder - 1kg | $34.00 | $0.00 | $102.00 |
| 2 | White Maeng Da By Earth Kratom - Powder - 500g | $19.00 | $0.00 | $38.00 |
| 1 | HY BIRD - DAB Rig Set - Green | $33.60 | $0.00 | $33.60 |
| 1 | HY BIRD - Alien Rig Set - Green | $22.80 | $0.00 | $22.80 |
| 2 | PAX ERA LIFE - Blaze | $16.94 | $0.00 | $33.88 |
| 2 | PAX ERA LIFE - Grass | $16.94 | $0.00 | $33.88 |
| 2 | PAX ERA LIFE - Indigo | $16.94 | $0.00 | $33.88 |
| 2 | PAX ERA LIFE - Onyx | $16.94 | $0.00 | $33.88 |
| 1 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | $33.75 | $0.00 | $33.75 |
| 1 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | $92.50 | $0.00 | $92.50 |
| 1 | FLUM Pebble 6000 Puffs 10pk - Menthol | $92.50 | $0.00 | $92.50 |
| 3 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | $5.50 | $0.00 | $16.50 |
| 4 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $22.00 |
| 4 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $22.00 |
| 2 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Subzero By Halo E-Liquid - 24mg - 60ml | $5.50 | $0.00 | $11.00 |
| 3 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $12.75 |
| 2 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Red Vein Bali By Remarkable Herbs - 1 oz | $2.20 | $0.00 | $4.40 |
| 2 | Geek Vape Pods & Coils - GeekVape B 0.2 Coils 5pk | $7.29 | $0.00 | $14.58 |
| 2 | Novo Pods & Coils - Novo 2X - Meshed 0.8 MTL Pods 3pk | $4.51 | $0.00 | $9.02 |
| 1 | RPM Pods & Coils - RPM 2 - DC 0.25 Coils 5pk | $6.69 | $0.00 | $6.69 |
| 1 | RPM Pods & Coils - RPM 2 - DC 0.6 MTL Coils 5pk | $6.69 | $0.00 | $6.69 |
| 1 | RPM Pods & Coils - RPM 2 - Mesh 0.16 Coils 5pk | $7.23 | $0.00 | $7.23 |
| 1 | Air Bar AB10000 10pk - Frozen Strawberry | $65.00 | $0.00 | $65.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | $72.50 | $0.00 | $72.50 |
| 14 | RAZ TN9000 5pk - Blue Raz Ice | $37.50 | $0.00 | $525.00 |
| 10 | RAZ TN9000 5pk - Georgia Peach | $37.50 | $0.00 | $375.00 |

Total quantities shipped: **166**

**Customer Note:** Please deliver it tomorrow
9/3 Tuesday

Subtotal: $4,826.90

Total: $4,826.90

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002629

# INVOICE



| | Order # | Document Date | Total | |
|---|---|---|---|---|
| | 355958 | Sep 2, 2024 | **$1,049.49** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Red Vein Maeng Da By OPMS - 18g - 30 Capsules | $3.52 | $0.00 | $7.04 |
| 2 | Red Vein Maeng Da By OPMS - 36g - 60 Capsules | $4.68 | $0.00 | $9.36 |
| 8 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $44.00 |
| 3 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Turkish Tobacco By Halo E-Liquid - 12mg - 60ml | $5.50 | $0.00 | $16.50 |
| 6 | Cuban Blend By Naked100 - 12mg - 60ml | $5.50 | $0.00 | $33.00 |
| 6 | Euro Gold By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $33.00 |
| 6 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $4.25 | $0.00 | $25.50 |
| 12 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $51.00 |
| 6 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $25.50 |
| 8 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $34.00 |
| 5 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $21.25 |
| 8 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $34.00 |
| 4 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $17.00 |
| 6 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $25.50 |
| 1 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $6.50 |
| 2 | Cassiopeia By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Cassiopeia By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Gemini Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Hydra By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Hydra By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 4 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $22.00 |
| 2 | Mint By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Mint By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Mint By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 6 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $39.00 |
| 3 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $12.75 |
| 1 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $4.25 |
| 2 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $8.50 |
| 6 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $25.50 |
| 4 | Lyra By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $26.00 |
| 4 | Ronsonol Lighter Fuel - 12oz | $2.67 | $0.00 | $10.68 |
| 1 | Air Bar Diamond 10pk - Strawberry Starfruit | $30.00 | $0.00 | $30.00 |
| 1 | Air Bar Mini 2000 Puffs - Strawberry Ice | $37.50 | $0.00 | $37.50 |
| 1 | Logic Power 27mg 2ct 10pk - Tobacco | $57.27 | $0.00 | $57.27 |
| 3 | Tribeca By Halo E-Liquid - 18mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Tribeca By Halo E-Liquid - 24mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Turkish Tobacco By Halo E-Liquid - 24mg - 60ml | $5.50 | $0.00 | $16.50 |
| 4 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $22.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $35.00 | $0.00 | $35.00 |
| 1 | Novo 5 Kit By Smok - Fluid Black Grey | $14.03 | $0.00 | $14.03 |
| 1 | Novo 5 Kit By Smok - Green Blue Cobra | $14.03 | $0.00 | $14.03 |
| 1 | Novo 5 Kit By Smok - Rasta Green Cobra | $14.03 | $0.00 | $14.03 |
| 4 | Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | $4.54 | $0.00 | $18.16 |
| 4 | Novo Pods & Coils - Novo 2 - DC 1.4 MTL Pods 3pk | $3.68 | $0.00 | $14.72 |
| 4 | Novo Pods & Coils - Novo 2 - Quartz 1.4 Pods 3pk | $4.40 | $0.00 | $17.60 |
| 5 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.00 | $0.00 | $20.00 |
| 2 | T-Air Coils & Tanks - T-Air Coils - TA 0.15 Dual Coils 5pk | $7.33 | $0.00 | $14.66 |
| 2 | T-Air Coils & Tanks - T-Air Coils - TA 0.2 Coils 5pk | $7.33 | $0.00 | $14.66 |

| Qty | Product | | Price | Tax | Subtotal |
|-----|---------|---|-------|-----|----------|

Total quantities shipped: 179

| | Subtotal: | $1,049.49 |
|---|---|---|
| | Total: | $1,049.49 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002631



| | Order # | Date | Total | |
|---|---|---|---|---|
| **INVOICE** | 356090 | Sep 3, 2024 | **$6,876.66** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 15 | Black By OPMS - 5ct | $20.50 | $0.00 | $307.50 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - Juicy Grape | $38.75 | $0.00 | $38.75 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - Watermelon | $38.75 | $0.00 | $38.75 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | $46.25 | $0.00 | $925.00 |
| 1 | Juice Bar Pro Max 25000 Puffs 5pk - Watermelon Ice | $42.50 | $0.00 | $42.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $36.25 | $0.00 | $362.50 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | $46.25 | $0.00 | $925.00 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $925.00 |
| 1 | Cali UL20000 6pk - Frozen Strawberry Raspberry | $49.50 | $0.00 | $49.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Pink Lemonade | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | $35.00 | $0.00 | $35.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | $35.00 | $0.00 | $70.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $35.00 | $0.00 | $35.00 |
| 5 | Maeng Da By Earth Kratom - Capsules - 150ct | $7.00 | $0.00 | $35.00 |
| 5 | Red Maeng Da By Earth Kratom - Capsules - 65ct | $4.07 | $0.00 | $20.35 |
| 5 | Red Maeng Da By Earth Kratom - Capsules - 150ct | $7.00 | $0.00 | $35.00 |
| 5 | Red Maeng Da By Earth Kratom - Powder - 100g | $6.00 | $0.00 | $30.00 |
| 5 | Green Vein Maeng Da By Whole Herbs - Powder - 8oz | $11.00 | $0.00 | $55.00 |
| 2 | Green Vein Maeng Da By OPMS - 288g - 480 Capsules | $26.13 | $0.00 | $52.26 |
| 25 | Pressd 7 Hydroxymitragynine - The Hulk Blend 3ct - 30mg | $13.00 | $0.00 | $325.00 |
| 3 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $280.80 |
| 1 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 4 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | SLIK 510 Magnetic Ring Adapter - Gold 50ct | $8.00 | $0.00 | $8.00 |
| 2 | Yocan Uni Pro - Apple Green | $11.94 | $0.00 | $23.88 |
| 2 | Yocan Uni Pro - Rosy | $11.94 | $0.00 | $23.88 |
| 2 | Yocan Uni Pro - White | $11.94 | $0.00 | $23.88 |
| 2 | Smoke Odor 2.5oz Spray - Nag Champa | $2.62 | $0.00 | $5.24 |
| 4 | Smoke Odor 2.5oz Spray - Sugar Skull | $2.62 | $0.00 | $10.48 |
| 1 | Wild Berry Incense Sticks - Blend 22 | $7.15 | $0.00 | $7.15 |
| 1 | Wild Berry Incense Sticks - Champa Flower | $7.15 | $0.00 | $7.15 |
| 1 | Wild Berry Incense Sticks - Fizzy Pop | $7.15 | $0.00 | $7.15 |
| 1 | Wild Berry Incense Sticks - Fresh Rain | $7.15 | $0.00 | $7.15 |
| 1 | Wild Berry Incense Sticks - King Cake | $7.15 | $0.00 | $7.15 |

RZSMOKE00002632

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Wild Berry Incense Sticks - Opium Type | $7.15 | $0.00 | $7.15 |
| 1 | Wild Berry Incense Sticks - Patchouli | $7.15 | $0.00 | $7.15 |
| 1 | Wild Berry Incense Sticks - Peace Of Mind | $7.15 | $0.00 | $7.15 |
| 1 | Wild Berry Incense Sticks - Sandalwood | $7.15 | $0.00 | $7.15 |
| 1 | Wild Berry Incense Sticks - Tranquility | $7.15 | $0.00 | $7.15 |
| 1 | Wild Berry Incense Sticks - Vanilla | $7.15 | $0.00 | $7.15 |
| 1 | Cyrine Birdie 510 Battery - Blue | $9.00 | $0.00 | $9.00 |
| 1 | Cyrine Birdie 510 Battery - Green | $9.00 | $0.00 | $9.00 |
| 1 | Cyrine Birdie 510 Battery - Pink | $9.00 | $0.00 | $9.00 |
| 1 | Cyrine Birdie 510 Battery - Purple | $9.00 | $0.00 | $9.00 |
| 1 | Cyrine Birdie 510 Battery - White | $9.00 | $0.00 | $9.00 |
| 1 | Cyrine Birdie 510 Battery - Yellow | $9.00 | $0.00 | $9.00 |
| 1 | Yocan Uni Pro - Silver | $11.94 | $0.00 | $11.94 |
| 4 | Black By OPMS - 2ct | $8.75 | $0.00 | $35.00 |
| 2 | Black By OPMS - 3ct | $12.50 | $0.00 | $25.00 |
| 2 | FLUM Pebble 6000 Puffs 10pk - Menthol | $92.50 | $0.00 | $185.00 |
| 2 | Cali UL8000 6pk - Blue Raspberry Lemonade | $42.00 | $0.00 | $84.00 |
| 2 | Cali UL8000 6pk - Frozen Blackberry | $42.00 | $0.00 | $84.00 |
| 1 | Cali UL8000 6pk - Frozen Grape | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Frozen Watermelon | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Pineapple Splash | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Triple Berry | $42.00 | $0.00 | $42.00 |
| 2 | Cali UL8000 6pk - Strawberry Banana | $42.00 | $0.00 | $84.00 |
| 1 | Cali UL8000 6pk - Spearmint | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL20000 6pk - Peach Watermelon | $49.50 | $0.00 | $49.50 |
| 1 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $33.75 |
| 3 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $15.00 |
| 4 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $20.00 |
| 8 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $34.00 |
| 10 | Formula 420 Glass Cleaner - A1 Original Formula 420 - 12oz | $3.58 | $0.00 | $35.80 |

Total quantities shipped: **273**

**Customer Note:** Please deliver it tomorrow
9/4 Wednesday

Subtotal: $6,876.66

Total: $6,876.66

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002633

# INVOICE


| Order # | Date | Total | |
|---|---|---|---|
| 356239 | Sep 5, 2024 | **$3,752.73** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Formula 420 Glass Cleaner - A1 Original Formula 420 - 12oz | $3.58 | $0.00 | $7.16 |
| 3 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 5 | Berries Iced By Reds Apple - 3mg - 100ml | $6.00 | $0.00 | $30.00 |
| 5 | Strawberry Iced By Reds Apple - 3mg - 100ml | $6.00 | $0.00 | $30.00 |
| 1 | Novo X Kit By Smok - White Cobra | $14.63 | $0.00 | $14.63 |
| 1 | Nord X Kit By Smok - Black Cobra | $21.64 | $0.00 | $21.64 |
| 1 | Nord X Kit By Smok - Fluid Gold | $21.64 | $0.00 | $21.64 |
| 1 | Nord 4 Kit By Smok (80W) - 7 Color Armor | $19.04 | $0.00 | $19.04 |
| 1 | Nord 4 Kit By Smok (80W) - Blue | $19.04 | $0.00 | $19.04 |
| 1 | IPX 80 Kit By Smok - Fluid 7-Color | $19.29 | $0.00 | $19.29 |
| 1 | Nord 2 Kit By Smok - Gold | $15.50 | $0.00 | $15.50 |
| 1 | Nord 2 Kit By Smok - Red | $15.50 | $0.00 | $15.50 |
| 1 | Nord 50W Kit By Smok - Brown | $18.36 | $0.00 | $18.36 |
| 1 | Nord 50W Kit By Smok - Red Stabilizing Wood | $18.36 | $0.00 | $18.36 |
| 1 | Nord Pro Kit By Smok - Prism Silver Black Armor | $13.63 | $0.00 | $13.63 |
| 1 | Nord Pro Kit By Smok - Prism Silver Red Armor | $13.63 | $0.00 | $13.63 |
| 1 | Nord 5 Kit By Smok - Blue Grey Dart | $17.76 | $0.00 | $17.76 |
| 1 | Nord GT Kit By Smok - Silver Carbon Fiber | $18.32 | $0.00 | $18.32 |
| 1 | Novo X Kit By Smok - Black Cobra | $14.63 | $0.00 | $14.63 |
| 1 | Nord 2 Kit By Smok - White Cobra | $15.50 | $0.00 | $15.50 |
| 1 | Novo 4 Mini Kit By Smok - Fluid 7-Color | $13.93 | $0.00 | $13.93 |
| 1 | Novo 4 Mini Kit By Smok - Green Blue Cobra | $13.93 | $0.00 | $13.93 |
| 1 | Novo 2X Kit By Smok - Fluid 7-Color | $11.24 | $0.00 | $11.24 |
| 1 | Novo 2X Kit By Smok - White Cobra | $11.24 | $0.00 | $11.24 |
| 1 | Novo 5 Kit By Smok - Rasta Green Cobra | $14.03 | $0.00 | $14.03 |
| 1 | Novo 5 Kit By Smok - Leather Series - Grey | $14.03 | $0.00 | $14.03 |
| 1 | Novo 4 Kit By Smok - Cyan Pink | $15.68 | $0.00 | $15.68 |
| 1 | Novo 4 Kit By Smok - White Armor | $15.68 | $0.00 | $15.68 |
| 1 | Novo 2S Kit By Smok - Blue Armor | $11.35 | $0.00 | $11.35 |
| 1 | Novo 2S Kit By Smok - Red Armor | $11.35 | $0.00 | $11.35 |
| 1 | Novo 3 Kit By Smok - Peacock Blue Carbon Fiber | $10.82 | $0.00 | $10.82 |
| 1 | Novo 3 Kit By Smok - Purple Red Carbon Fiber | $10.82 | $0.00 | $10.82 |
| 1 | Novo 2 Kit By Smok - Black 7-Color Spray | $10.77 | $0.00 | $10.77 |
| 1 | Novo Master Kit By Smok - Matte Black | $11.62 | $0.00 | $11.62 |
| 2 | Red Vein Bali By Remarkable Herbs - 1 oz | $2.20 | $0.00 | $4.40 |
| 1 | Green Vein Indo By Remarkable Herbs - 1 oz | $1.93 | $0.00 | $1.93 |
| 1 | Red Vein Maeng Da By Remarkable Herbs - 1 oz | $1.93 | $0.00 | $1.93 |
| 1 | Red Vein Maeng Da By Remarkable Herbs - 3 oz | $4.40 | $0.00 | $4.40 |
| 1 | Red Vein Maeng Da By Remarkable Herbs - 8 oz | $11.55 | $0.00 | $11.55 |
| 1 | Green Vein Malaysian By Remarkable Herbs - 3 oz | $4.95 | $0.00 | $4.95 |
| 1 | Green Vein Malaysian By Remarkable Herbs - 8 oz | $12.65 | $0.00 | $12.65 |
| 1 | Green Vein Thai By Remarkable Herbs - 8 oz | $11.17 | $0.00 | $11.17 |
| 1 | Green Vein Thai By Remarkable Herbs - 20 oz | $20.35 | $0.00 | $20.35 |
| 1 | Green Vein Vietnam By Remarkable Herbs - 3 oz | $4.40 | $0.00 | $4.40 |
| 1 | Green Vein Vietnam By Remarkable Herbs - 8 oz | $11.55 | $0.00 | $11.55 |
| 1 | Green Vein Vietnam By Remarkable Herbs - 20 oz | $22.00 | $0.00 | $22.00 |
| 1 | Green Vein Maeng Da By Remarkable Herbs - 1 oz | $1.93 | $0.00 | $1.93 |
| 1 | Green Vein Maeng Da By Remarkable Herbs - 3 oz | $4.40 | $0.00 | $4.40 |
| 1 | Green Vein Maeng Da By Remarkable Herbs - 8 oz | $11.55 | $0.00 | $11.55 |
| 1 | White Vein Maeng Da By Remarkable Herbs - 8 oz | $11.55 | $0.00 | $11.55 |

RZSMOKE00002634

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Red Vein Sumatra By OPMS - 72g - 120 Capsules | $9.63 | $0.00 | $9.63 |
| 1 | Red Vein Sumatra By OPMS - 144g - 240 Capsules | $16.23 | $0.00 | $16.23 |
| 1 | Red Vein Maeng Da By OPMS - 18g - 30 Capsules | $3.52 | $0.00 | $3.52 |
| 1 | Red Vein Maeng Da By OPMS - 36g - 60 Capsules | $4.68 | $0.00 | $4.68 |
| 1 | Super Green Borneo By OPMS - 72g - 120 Capsules | $9.63 | $0.00 | $9.63 |
| 1 | Super Green Borneo By OPMS - 144g - 240 Capsules | $16.23 | $0.00 | $16.23 |
| 1 | Green Vein Malay By OPMS - 36g - 60 Capsules | $5.06 | $0.00 | $5.06 |
| 1 | Green Vein Malay By OPMS - 72g - 120 Capsules | $9.63 | $0.00 | $9.63 |
| 1 | Green Vein Malay By OPMS - 144g - 240 Capsules | $16.23 | $0.00 | $16.23 |
| 1 | White Vein Indo By OPMS - 36g - 60 Capsules | $4.68 | $0.00 | $4.68 |
| 1 | White Vein Indo By OPMS - 72g - 120 Capsules | $9.08 | $0.00 | $9.08 |
| 1 | Green Vein Maeng Da By OPMS - 36g - 60 Capsules | $4.68 | $0.00 | $4.68 |
| 1 | Green Vein Maeng Da By OPMS - 72g - 120 Capsules | $9.08 | $0.00 | $9.08 |
| 1 | Green Vein Maeng Da By OPMS - 144g - 240 Capsules | $15.40 | $0.00 | $15.40 |
| 1 | Green Vein Thai By OPMS - 72g - 120 Capsules | $8.80 | $0.00 | $8.80 |
| 1 | Air Bar Nex 6500 Puffs - Blue Razz Ice | $57.50 | $0.00 | $57.50 |
| 2 | Air Bar Nex 6500 Puffs - Blueberry Ice | $57.50 | $0.00 | $115.00 |
| 1 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | $57.50 | $0.00 | $57.50 |
| 1 | Air Bar Nex 6500 Puffs - Grape Ice | $57.50 | $0.00 | $57.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $35.00 | $0.00 | $35.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | $35.00 | $0.00 | $70.00 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $94.76 | $0.00 | $379.04 |
| 1 | Air Bar Nex 6500 Puffs - Love Story | $57.50 | $0.00 | $57.50 |
| 1 | Air Bar Mini 2000 Puffs - Love Story | $37.50 | $0.00 | $37.50 |
| 1 | Air Bar Mini 2000 Puffs - Sour Apple Ice | $37.50 | $0.00 | $37.50 |
| 5 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $512.50 |
| 1 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Pod Energy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Jewel Mint Sapphire Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Sour Fruity Worms Freeze By Pod Juice 55 - 3mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Iced Pango By Killer Fruits Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 5 | Novo Pods & Coils - Novo 2 - Meshed 0.9 Clear Pods 3pk | $4.46 | $0.00 | $22.30 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | $72.50 | $0.00 | $72.50 |
| 1 | Air Bar Nex 6500 Puffs - Peach Ice | $57.50 | $0.00 | $57.50 |
| 20 | RAZ DC25000 5pk - Clear Diamond | $42.50 | $0.00 | $850.00 |
| 1 | GiMi 30000 Puffs 5pk - Clear | $38.75 | $0.00 | $38.75 |
| 1 | GLAMEE GT8000 5pk - Clear | $5.00 | $0.00 | $5.00 |
| 1 | Pyne Pod Boost 8500 Puffs 5pk - Clear | $32.50 | $0.00 | $32.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $35.00 | $0.00 | $35.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Blue Box) | $35.00 | $0.00 | $70.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Green Box) | $35.00 | $0.00 | $70.00 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Pink Box) | $35.00 | $0.00 | $70.00 |
| 1 | YOVO JB8000 5pk - Clear | $32.50 | $0.00 | $32.50 |
| 6 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |

Total quantities shipped: **167**

RZSMOKE00002635

**Customer Note:** Please deliver it tomorrow
9/6 Friday

| | |
|---|---|
| Subtotal: | $3,794.98 |
| Credit Discount: | $42.25 |
| Total: | $3,752.73 |

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002636



# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 356414 | Sep 7, 2024 | **$3,023.76** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $130.00 |
| 3 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 5 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 6 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 10 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 6 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 5 | Killer Kustard Strawberry By Vapetasia - 0mg - 100ml | $6.50 | $0.00 | $32.50 |
| 5 | Killer Kustard Blueberry By Vapetasia - 0mg - 100ml | $6.50 | $0.00 | $32.50 |
| 10 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $55.00 |
| 8 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $44.00 |
| 5 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | $5.50 | $0.00 | $27.50 |
| 10 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | $5.50 | $0.00 | $55.00 |
| 12 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | $5.50 | $0.00 | $66.00 |
| 12 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.50 | $0.00 | $66.00 |
| 10 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $55.00 |
| 10 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | $4.25 | $0.00 | $42.50 |
| 10 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $42.50 |
| 5 | Cuban Blend By Naked100 - 0mg - 60ml | $5.50 | $0.00 | $27.50 |
| 5 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $21.25 |
| 6 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 6 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $33.00 |
| 1 | Green Hulu By Earth Kratom - Capsules - 150ct | $7.00 | $0.00 | $7.00 |
| 1 | Green Hulu By Earth Kratom - Capsules - 300ct | $13.00 | $0.00 | $13.00 |
| 1 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 0mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |

RZSMOKE00002637

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Smooth Tobacco By Tobacco Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Smooth Tobacco By Tobacco Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Smooth Tobacco By Tobacco Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Grape By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Grape By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Menthol By Tobacco Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Menthol By Tobacco Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Menthol By Tobacco Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawmelon Apple By Ice Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Double Mango Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Black Cherry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Apple By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Bold Tobacco By Tobacco Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Bold Tobacco By Tobacco Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Pumpkin Spice By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Peach By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Peach By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |

RZSMOKE00002638

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Peach By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Peach By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Apricot By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Apricot By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Apricot By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blackberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Melon Colada By Ice Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Melon Colada By Ice Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Melon Colada By Ice Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Banana By Jam Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Lolly By RAZ x Pod Juice 55 - 3mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Lolly By RAZ x Pod Juice 55 - 6mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 3mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 6mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - 3mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Spearmint By RAZ x Pod Juice 55 - 6mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Jewel Spearmint By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Spearmint By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - 3mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | White Gummy Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | White Gummy Ice By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pink Berries By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pink Berries By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Jolly Green Apple By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Straw Watermelon Bubblegum Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Skittz By RAZ x Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Tropical Vice City Ice By RAZ x Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Pink Burst Chew By RAZ x Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Jolly Watermelon By RAZ x Pod Juice 55 - 0mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Lemon Lime By Lost Mary - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Lemon Lime By Lost Mary - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | California Cherry By Lost Mary - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Watermelon Ice By Lost Mary - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Watermelon Ice By Lost Mary - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Strawberry Ice By Lost Mary - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Strawberry Ice By Lost Mary - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Tropic Mango Ice By Lost Mary - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Tropic Mango Ice By Lost Mary - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Grapple Peach By Lost Mary - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Grapple Peach By Lost Mary - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Triple Berry Ice By Lost Mary - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Triple Berry Ice By Lost Mary - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Blueberry Cloudd By Lost Mary - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $4.50 |

RZSMOKE00002639

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Blueberry Cloud By Lost Mary - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Strawberry Mango By Lost Mary - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Strawberry Mango By Lost Mary - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $4.50 |
| 1 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Watermelon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Watermelon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Fruity Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden Grapefruit) | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden Grapefruit) | $5.50 | $0.00 | $5.50 |
| 1 | Cake Batter By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |

RZSMOKE00002640

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $5.50 |
| 1 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Orange Mango Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 8 | Red Vein Maeng Da By Remarkable Herbs - 8 oz | $11.55 | $0.00 | $92.40 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | $35.00 | $0.00 | $35.00 |
| 12 | Kringle Curse By Halo E-Liquid - 24mg - 60ml | $5.50 | $0.00 | $66.00 |
| 12 | Subzero By Halo E-Liquid - 0mg - 60ml | $5.50 | $0.00 | $66.00 |
| 4 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $410.00 |

Total quantities shipped: **437**

| | |
|---|---|
| Subtotal: | $3,080.65 |
| Credit Discount: | -$56.89 |
| Total: | $3,023.76 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002641

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 356527 | Sep 9, 2024 | **$3,628.48** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $11.00 |
| 2 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 2 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Sweet Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Sweet Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 4 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $17.00 |
| 8 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $34.00 |
| 4 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $17.00 |
| 3 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $12.75 |
| 4 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $17.00 |
| 5 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $32.50 |
| 3 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 20 | RAZ TN9000 5pk - Strawberry Ice | $37.50 | $0.00 | $750.00 |
| 4 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $22.00 |
| 3 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Tribeca By Halo E-Liquid - 24mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $1,140.00 |
| 1 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Mango Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 5 | Novo Pods & Coils - Novo 5 - Meshed 0.7 MTL Pods 3pk | $4.51 | $0.00 | $22.55 |
| 2 | RPM Pods & Coils - RPM 2 - DC 0.6 MTL Coils 5pk | $6.69 | $0.00 | $13.38 |
| 20 | Caliburn Pods & Coils By UWELL - Caliburn A2 - 1.2 Pods 4pk (Side Filling Pod) | $6.94 | $0.00 | $138.80 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | $46.25 | $0.00 | $462.50 |
| 20 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | $37.50 | $0.00 | $750.00 |

Total quantities shipped: **145**

**Customer Note:** Please deliver it tomorrow
9/10 Tuesday

| | |
|---|---|
| Subtotal: | $3,628.48 |
| **Total:** | **$3,628.48** |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002642



# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 356593 | Sep 10, 2024 | **$8,149.39** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 25 | Tabz 7 Hydroxymitragynine - 3ct - 18mg | $9.50 | $0.00 | $237.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | $57.94 | $0.00 | $231.76 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | $57.94 | $0.00 | $57.94 |
| 1 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $94.76 | $0.00 | $94.76 |
| 3 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $94.76 | $0.00 | $284.28 |
| 10 | Air Bar Diamond 10pk - Blueberry Raspberry | $30.00 | $0.00 | $300.00 |
| 5 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | $30.00 | $0.00 | $150.00 |
| 9 | Air Bar Diamond 10pk - Grape Ice | $30.00 | $0.00 | $270.00 |
| 20 | Air Bar Diamond 10pk - Love Story | $30.00 | $0.00 | $600.00 |
| 5 | Air Bar Diamond 10pk - Strawberry Pina Colada | $30.00 | $0.00 | $150.00 |
| 5 | Air Bar Diamond 10pk - Strawberry Pineapple | $30.00 | $0.00 | $150.00 |
| 10 | Air Bar Diamond 10pk - Super Mint | $30.00 | $0.00 | $300.00 |
| 20 | Air Bar Diamond 10pk - Watermelon Ice | $30.00 | $0.00 | $600.00 |
| 5 | Air Bar Mini 2000 Puffs - Black Ice | $37.50 | $0.00 | $187.50 |
| 5 | Air Bar Mini 2000 Puffs - Blue Razz | $37.50 | $0.00 | $187.50 |
| 5 | Air Bar Mini 2000 Puffs - Blueberry Ice | $37.50 | $0.00 | $187.50 |
| 10 | Air Bar Mini 2000 Puffs - Cool Mint | $37.50 | $0.00 | $375.00 |
| 10 | Air Bar Mini 2000 Puffs - Grape Ice | $37.50 | $0.00 | $375.00 |
| 10 | Air Bar Mini 2000 Puffs - Lemon Mint | $37.50 | $0.00 | $375.00 |
| 10 | Air Bar Mini 2000 Puffs - Love Story | $37.50 | $0.00 | $375.00 |
| 10 | Air Bar Mini 2000 Puffs - Mango Bliss | $37.50 | $0.00 | $375.00 |
| 10 | Air Bar Mini 2000 Puffs - Miami Mint | $37.50 | $0.00 | $375.00 |
| 5 | Air Bar Mini 2000 Puffs - Mixed Berries | $37.50 | $0.00 | $187.50 |
| 5 | Air Bar Mini 2000 Puffs - Strawberry Ice | $37.50 | $0.00 | $187.50 |
| 5 | Air Bar Mini 2000 Puffs - Watermelon Ice | $37.50 | $0.00 | $187.50 |
| 3 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | $4.25 | $0.00 | $12.75 |
| 3 | Really Berry By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 6 | Melon By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $33.00 |
| 3 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 6 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $39.00 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 6 | Euro Gold By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $33.00 |
| 6 | Euro Gold By Naked100 - 6mg - 60ml | $5.50 | $0.00 | $33.00 |
| 6 | American Patriots By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $33.00 |
| 6 | American Patriots By Naked100 - 6mg - 60ml | $5.50 | $0.00 | $33.00 |
| 3 | Orange Mango Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 5 | Novo Pods & Coils - Novo 3 - Meshed 0.8 Pods 3pk | $4.00 | $0.00 | $20.00 |
| 1 | Lucy Nicotine Breakers 5pk - Apple Ice 4mg | $17.30 | $0.00 | $17.30 |
| 1 | Lucy Nicotine Breakers 5pk - Apple Ice 8mg | $17.30 | $0.00 | $17.30 |
| 1 | Lucy Nicotine Breakers 5pk - Berry Citrus 8mg | $17.30 | $0.00 | $17.30 |
| 2 | Black By OPMS - Black Shots 50ct | $420.00 | $0.00 | $840.00 |
| 2 | Trop Blue By Keep It 100 (OG Tropical Blue) - 3mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Apple By The One - 3mg - 100ml | $6.50 | $0.00 | $13.00 |

RZSMOKE00002643

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Apple By The One - 6mg - 100ml | $6.50 | $0.00 | $13.00 |

Total quantities shipped: **292**

**Customer Note:** Please deliver it tomorrow 9/11 Wednesday

Subtotal: $8,149.39

Total: $8,149.39

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002644

# INVOICE

| Order # | Document Date | Total | PAID |
|---|---|---|---|
| 356654 | Sep 11, 2024 | **$4,350.00** |  |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **120**

| | |
|---|---|
| Subtotal: | $4,350.00 |
| Total: | $4,350.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002645

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 356758 | Sep 11, 2024 | **$5,291.55** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | RAZ DC25000 5pk - Strawberry Orange Tang | $42.50 | $0.00 | $850.00 |
| 3 | Pillow Talk Ice Control IC40000 5pk - Blue Razz Ice | $38.75 | $0.00 | $116.25 |
| 3 | Pillow Talk Ice Control IC40000 5pk - Blueberry Watermelon | $38.75 | $0.00 | $116.25 |
| 3 | Pillow Talk Ice Control IC40000 5pk - Black Cherry | $38.75 | $0.00 | $116.25 |
| 3 | Pillow Talk Ice Control IC40000 5pk - Grape B- Pop | $38.75 | $0.00 | $116.25 |
| 3 | Pillow Talk Ice Control IC40000 5pk - Juicy Peach Ice | $38.75 | $0.00 | $116.25 |
| 3 | Pillow Talk Ice Control IC40000 5pk - Miami Mint | $38.75 | $0.00 | $116.25 |
| 3 | Pillow Talk Ice Control IC40000 5pk - Orange Creamsicle | $38.75 | $0.00 | $116.25 |
| 3 | Pillow Talk Ice Control IC40000 5pk - Pink Lemonade | $38.75 | $0.00 | $116.25 |
| 3 | Pillow Talk Ice Control IC40000 5pk - Sour Apple Ice | $38.75 | $0.00 | $116.25 |
| 3 | Pillow Talk Ice Control IC40000 5pk - Strawberry Banana | $38.75 | $0.00 | $116.25 |
| 3 | Pillow Talk Ice Control IC40000 5pk - Strawberry Kiwi | $38.75 | $0.00 | $116.25 |
| 3 | Pillow Talk Ice Control IC40000 5pk - White Gummy Ice | $38.75 | $0.00 | $116.25 |
| 3 | Pillow Talk Ice Control IC40000 5pk - Watermelon Ice | $38.75 | $0.00 | $116.25 |
| 6 | Logic Pro 2ct 10pk - Tobacco 20mg | $61.29 | $0.00 | $367.74 |
| 5 | Logic Pro 2ct 10pk - Menthol 20mg | $61.29 | $0.00 | $306.45 |
| 2 | Logic Power Rechargable Kit 27mg 5pk - Tobacco | $37.29 | $0.00 | $74.58 |
| 11 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $1,127.50 |
| 1 | Juul Kits - Basic Kit - Slate 8ct | $58.59 | $0.00 | $58.59 |
| 1 | Juul Kits - Basic Kit - Silver 8ct | $58.59 | $0.00 | $58.59 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | $72.50 | $0.00 | $72.50 |
| 1 | Funky Land Ti7000 5pk (Funky Republic) - Blossom Mint | $35.00 | $0.00 | $35.00 |
| 5 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 10 | Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $42.50 |
| 10 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | $4.25 | $0.00 | $42.50 |
| 10 | Strawberry By Naked100 (Cream Series) - 6mg - 60ml | $4.25 | $0.00 | $42.50 |
| 5 | Euro Gold By Naked100 - 6mg - 60ml | $5.50 | $0.00 | $27.50 |
| 5 | Euro Gold By Naked100 - 12mg - 60ml | $5.50 | $0.00 | $27.50 |
| 10 | Formula 420 Glass Cleaner - A1 Original Formula 420 - 12oz | $3.58 | $0.00 | $35.80 |
| 1 | Lucy Nicotine Breakers 5pk - Apple Ice 8mg | $17.30 | $0.00 | $17.30 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - Blue Slushy | $38.75 | $0.00 | $38.75 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - Miami Vice | $38.75 | $0.00 | $38.75 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - Watermelon | $38.75 | $0.00 | $38.75 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - White Gummy | $38.75 | $0.00 | $38.75 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Citrus Hook 6mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Mint Brawler 6mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Original Haymaker 4mg | $12.50 | $0.00 | $12.50 |
| 1 | Tyson 2.0 Nicotine Pouches 5pk - Wintergreen Uppercut 10mg | $12.50 | $0.00 | $12.50 |
| 15 | Pressd 7 Hydroxymitragynine - RED OH 3ct - 18mg | $12.00 | $0.00 | $180.00 |
| 5 | Clear By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Clear By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $30.00 |
| 5 | Clear By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 5 | Clear By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |

Total quantities shipped: **192**

**Customer Note:** Please deliver it tomorrow 9/12 Thursday

Subtotal: $5,291.55
Total: $5,291.55

RZSMOKE00002646

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002647



# INVOICE

| Order # | Document Date | Total | **PAID** |
|---|---|---|---|
| 356848 | Sep 12, 2024 | **$6,334.75** | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 12 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $66.00 |
| 12 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $66.00 |
| 4 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 4 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Blueberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 4 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Kringle Curse By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 4 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $22.00 |
| 15 | RAZ TN9000 5pk - Polar Ice | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - White Gummy Watermelon | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - Strawberry Ice | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $693.75 |
| 15 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | $46.25 | $0.00 | $693.75 |
| 15 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | $46.25 | $0.00 | $693.75 |
| 15 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | $46.25 | $0.00 | $693.75 |
| 15 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | $46.25 | $0.00 | $693.75 |

Total quantities shipped: **247**

| | |
|---|---|
| Subtotal: | $6,334.75 |
| Total: | $6,334.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002648



# INVOICE

| Order # | Document Date | Total |
|---|---|---|
| 357095 | Sep 14, 2024 | **$3,044.90** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 15 | RAZ TN9000 5pk - Georgia Peach | $37.50 | $0.00 | $562.50 |
| 5 | Yocan Uni - White | $7.98 | $0.00 | $39.90 |
| 1 | VNM Ice Mode 30000 Puffs 5pk - Cool Mint | $38.75 | $0.00 | $38.75 |
| 20 | WYN Nicotine Pouches 5pk - Peppermint 10mg | $9.75 | $0.00 | $195.00 |
| 2 | MTRX MX 25000 Puffs 5pk - Minty O's | $41.25 | $0.00 | $82.50 |
| 5 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | $35.00 | $0.00 | $175.00 |
| 5 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | $35.00 | $0.00 | $175.00 |
| 4 | Royal Whip Cream Chargers - 12 x 50ct Case of 600 | $130.00 | $0.00 | $520.00 |
| 15 | RAZ TN9000 5pk - Blue Raz Ice | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | $46.25 | $0.00 | $693.75 |

Total quantities shipped: **87**

| | |
|---|---|
| Subtotal: | $3,044.90 |
| Total: | $3,044.90 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002649



# INVOICE



| Order # | Date | Total |
|---|---|---|
| 357179 | Sep 16, 2024 | $3,055.06 |

**PAID**

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Shredder Grinder - Model No. 33 62mm - Black | $8.80 | $0.00 | $17.60 |
| 1 | Shredder Grinder - Model No. 33 62mm - Grey | $8.80 | $0.00 | $8.80 |
| 1 | Shredder Grinder - Model No. 33 62mm - Pink | $8.80 | $0.00 | $8.80 |
| 1 | Shredder Grinder - Model No. 33 62mm - Red | $8.80 | $0.00 | $8.80 |
| 3 | White Vein Maeng Da By Remarkable Herbs - 1 oz | $1.93 | $0.00 | $5.79 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | LOSGAL MC25000 Puffs 5pk - Chopper (Triple Berry) | $43.75 | $0.00 | $43.75 |
| 1 | LOSGAL MC25000 Puffs 5pk - Ghostrider (Watermelon Ice) | $43.75 | $0.00 | $43.75 |
| 1 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Strawberry Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Royalty Two By Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 1 | Royalty Two By Vapetasia - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Killer Kustard By Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Novo Pods & Coils - Novo 2X - Meshed 0.8 MTL Pods 3pk | $4.51 | $0.00 | $13.53 |
| 1 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Watermelon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 8 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $820.00 |
| 1 | Cali UL8000 6pk - Frozen Banana | $42.00 | $0.00 | $42.00 |
| 1 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | $37.50 | $0.00 | $37.50 |
| 3 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Triple Berry Ice By Lost Mary - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $9.00 |
| 1 | RPM 5 Kit By Smok - Matte Gun Metal | $21.37 | $0.00 | $21.37 |
| 1 | RPM 5 Kit By Smok - Prism Rainbow | $21.37 | $0.00 | $21.37 |
| 5 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | $35.00 | $0.00 | $35.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $35.00 | $0.00 | $35.00 |

RZSMOKE00002650

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | $35.00 | $0.00 | $95.00 |
| 5 | MIT45 Kratom Liquid - MIT45 Super K Extra Strong 12ct (Purple) | $129.60 | $0.00 | $648.00 |
| 8 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $820.00 |

Total quantities shipped: **96**

**Customer Note:** Please deliver it tomorrow 9/17 Tuesday

Subtotal: $3,055.06
Total: $3,055.06

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002651

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 357306 | Sep 17, 2024 | **$4,722.20** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 15 | RAZ TN9000 5pk - Black Cherry Peach | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - Grape Ice | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - Tropical Storm | $37.50 | $0.00 | $562.50 |
| 50 | Black By OPMS - 2ct | $8.75 | $0.00 | $437.50 |
| 20 | Black By OPMS - 3ct | $12.50 | $0.00 | $250.00 |
| 35 | Black By OPMS - 5ct | $20.50 | $0.00 | $717.50 |
| 10 | White Vein Maeng Da By Remarkable Herbs - 8 oz | $11.55 | $0.00 | $115.50 |
| 9 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $58.50 |
| 6 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $39.00 |
| 10 | 4/2/91 By Keep It 100 (Shake) - 0mg - 100ml | $6.00 | $0.00 | $60.00 |
| 5 | Straw Watermelon Bubblegum Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $27.50 |
| 50 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $212.50 |
| 10 | Green Vein Maeng Da By Whole Herbs - Powder - 8oz | $11.00 | $0.00 | $110.00 |
| 5 | Maeng Da By Earth Kratom - Capsules - 65ct | $4.07 | $0.00 | $20.35 |
| 5 | Maeng Da By Earth Kratom - Capsules - 150ct | $7.00 | $0.00 | $35.00 |
| 5 | Red Maeng Da By Earth Kratom - Capsules - 65ct | $4.07 | $0.00 | $20.35 |
| 5 | Red Maeng Da By Earth Kratom - Powder - 100g | $6.00 | $0.00 | $30.00 |
| 5 | Super Indo By Earth Kratom - Powder - 250g | $11.00 | $0.00 | $55.00 |
| 4 | Gold Kiwi Iced By Reds Apple - 3mg - 100ml | $6.00 | $0.00 | $24.00 |
| 2 | Gold Kiwi Iced By Reds Apple - 6mg - 100ml | $6.00 | $0.00 | $12.00 |
| 6 | Strawberry Iced By Reds Apple - Salt Nicotine 30mg - 30ml | $5.00 | $0.00 | $30.00 |
| 10 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 1 | Royal Whip Cream Chargers - 12 x 50ct Case of 600 | $95.00 | $0.00 | $95.00 |
| 1 | Cali UL8000 6pk - Blue Raspberry Lemonade | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Coconut Banana | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Frozen Blackberry | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Frozen Grape | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Frozen Lush | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Frozen Peach | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Frozen Strawberry Raspberry | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Frozen Watermelon | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Mighty Mint | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Peach Mango Watermelon | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Pineapple Splash | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Spearmint | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Strawberry Kiwi | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Triple Berry | $42.00 | $0.00 | $42.00 |
| 1 | Cali UL8000 6pk - Watermelon Splash | $42.00 | $0.00 | $42.00 |

Total quantities shipped: **313**

**Customer Note:** Please deliver it tomorrow 9/18 Wednesday

Subtotal: $4,722.20
Total: $4,722.20

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon

RZSMOKE00002652

as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002653



# INVOICE

| Order # | Document Date | Total | |
|---|---|---|---|
| 357316 | Sep 17, 2024 | **$575.50** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Quasar OS25000 5pk - Big Bangin Berry | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Blue Starz | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Cosmic Cherry Ade | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Orion Sour Belts | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Saturn Rings | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Shooting Starsicle | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Super Mint | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Virgo Mint | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Aquarius | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Peach Planetberry | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Sirius-ly Sour Watermelon | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Summer Solstice | $37.50 | $0.00 | $37.50 |
| 1 | Quasar OS25000 5pk - Watermelon Limelight | $37.50 | $0.00 | $37.50 |
| 4 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | $5.50 | $0.00 | $22.00 |

Total quantities shipped: **29**

**Customer Note:** going with Order ID: 357306

| | |
|---|---|
| Subtotal: | $575.50 |
| Total: | $575.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002654

# INVOICE



| Order # | Document Date | Total |
|---|---|---|
| 357416 | Sep 18, 2024 | $5,825.00 |

**PAID**

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   *Master Distributor*
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | $41.25 | $0.00 | $412.50 |
| 10 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | $41.25 | $0.00 | $412.50 |
| 10 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Strazz | $41.25 | $0.00 | $412.50 |
| 10 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | $41.25 | $0.00 | $412.50 |
| 10 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Watermelon Coconut | $41.25 | $0.00 | $412.50 |
| 10 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | $41.25 | $0.00 | $412.50 |
| 10 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | $41.25 | $0.00 | $412.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $362.50 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $925.00 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | $46.25 | $0.00 | $925.00 |

Total quantities shipped: **140**

| | |
|---|---|
| Subtotal: | $5,825.00 |
| Total: | $5,825.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002655

 **INVOICE**

| Order # | Document Date | Total |
|---|---|---|
| 357464 | Sep 18, 2024 | **$3,336.75** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $35.00 | $0.00 | $350.00 |
| 6 | VIHO Turbo 10000 Puff 5pk - Cool Mint | $35.00 | $0.00 | $210.00 |
| 5 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $35.00 | $0.00 | $175.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | $35.00 | $0.00 | $35.00 |
| 3 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | $35.00 | $0.00 | $105.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | $35.00 | $0.00 | $35.00 |
| 3 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | $35.00 | $0.00 | $105.00 |
| 3 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $1,140.00 |
| 1 | Lost Mary MT15000 Turbo 5pk - Berry Burst | $37.50 | $0.00 | $37.50 |
| 2 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | $37.50 | $0.00 | $75.00 |
| 5 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $32.50 |
| 3 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 2 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Butterscotch By Custard Monster - 0mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - 3mg - 100ml | $6.00 | $0.00 | $12.00 |
| 1 | Strawberry Lolly By RAZ x Pod Juice 55 - 3mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Lolly By RAZ x Pod Juice 55 - 6mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 3mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 6mg - 100ml | $6.00 | $0.00 | $6.00 |
| 3 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | $33.75 | $0.00 | $101.25 |
| 9 | Modus 7 Hydroxymitragynine - 6ct - 10mg | $8.50 | $0.00 | $76.50 |
| 30 | Gold By OPMS - 5ct | $20.50 | $0.00 | $615.00 |
| 5 | White Maeng Da By Earth Kratom - Capsules - 300ct | $13.00 | $0.00 | $65.00 |

Total quantities shipped: **115**

**Customer Note:** Please deliver it tomorrow
9/19 Thursday

Subtotal: $3,336.75
**Total:** $3,336.75

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002656



# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 357577 | Sep 19, 2024 | **$3,897.50** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517     Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Mixed Berries By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $50.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Strawberry | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | $36.25 | $0.00 | $362.50 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | $36.25 | $0.00 | $253.75 |
| 15 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $693.75 |

Total quantities shipped: **112**

| | |
|---|---|
| Subtotal: | $3,897.50 |
| Total: | $3,897.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002657



# INVOICE

**PAID**

| | Order # | Document Date | Total |
|---|---|---|---|
| | 357616 | Sep 19, 2024 | **$5,195.38** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | $36.25 | $0.00 | $362.50 |
| 18 | Tabz 7 Hydroxymitragynine - 3ct - 18mg | $9.50 | $0.00 | $171.00 |
| 17 | Pressd 7 Hydroxymitragynine - 7 Hydroxymitragynine 3ct - 18mg | $10.00 | $0.00 | $170.00 |
| 2 | LOSGAL MC25000 Puffs 5pk - Black Cherry Peach | $43.75 | $0.00 | $87.50 |
| 2 | LOSGAL MC25000 Puffs 5pk - Chopper (Triple Berry) | $43.75 | $0.00 | $87.50 |
| 2 | LOSGAL MC25000 Puffs 5pk - Cranberry Apple | $43.75 | $0.00 | $87.50 |
| 2 | LOSGAL MC25000 Puffs 5pk - Outlaw (Strawberry Orange Pineapple) | $43.75 | $0.00 | $87.50 |
| 10 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | $27.50 | $0.00 | $275.00 |
| 10 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | $27.50 | $0.00 | $275.00 |
| 10 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | $27.50 | $0.00 | $275.00 |
| 10 | Off-Stamp SW16000 Disposable Pod 5pk - Mango Twist | $27.50 | $0.00 | $275.00 |
| 10 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | $27.50 | $0.00 | $275.00 |
| 10 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | $27.50 | $0.00 | $275.00 |
| 10 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | $27.50 | $0.00 | $275.00 |
| 10 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | $27.50 | $0.00 | $275.00 |
| 2 | Red Bali By The Kratom Company - Capsules - 500ct | $21.85 | $0.00 | $43.70 |
| 1 | Green Indo By The Kratom Company - Capsules - 500ct | $21.85 | $0.00 | $21.85 |
| 6 | Red Bali By The Kratom Company - Capsules - 150ct | $7.48 | $0.00 | $44.88 |
| 3 | Green Indo By The Kratom Company - Capsules - 150ct | $7.48 | $0.00 | $22.44 |
| 3 | White Horn By The Kratom Company - Capsules - 150ct | $7.48 | $0.00 | $22.44 |
| 4 | Red Bali By The Kratom Company - Capsules - 75ct | $4.60 | $0.00 | $18.40 |
| 8 | Caliburn Pods & Coils By UWELL - Caliburn A2 - 1.2 Pods 4pk (Side Filling Pod) | $6.94 | $0.00 | $55.52 |
| 5 | Formula 420 Glass Cleaner - A1 Original Formula 420 - 12oz | $3.58 | $0.00 | $17.90 |
| 4 | Smooth Tobacco By Tobacco Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 2 | Green Vein Indo By Remarkable Herbs - 20 oz | $22.00 | $0.00 | $44.00 |
| 2 | Green Vein Maeng Da By Remarkable Herbs - 20 oz | $22.00 | $0.00 | $44.00 |
| 10 | EB Create BC5000 10pk - Clear | $55.00 | $0.00 | $550.00 |
| 1 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $380.00 |
| 7 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | $36.25 | $0.00 | $253.75 |

Total quantities shipped: **208**

**Customer Note:** Please deliver it tomorrow
9/20 Friday

Subtotal: $5,195.38
Total: $5,195.38

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002658



# INVOICE

| Order # | Document Date | Total | PAID |
|---|---|---|---|
| 357766 | Sep 20, 2024 | $16,575.00 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 15 | RAZ DC25000 5pk - Bangin Sour Berries | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Black Cherry Peach | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Blueberry Watermelon | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Cherry Strapple | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Clear | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Clear Sapphire | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Frozen Banana | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Frozen Cherry Apple | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Frozen Dragonfruit Lemon | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Frozen Juicy Strawberry | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Frozen Raspberry Watermelon | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Georgia Peach | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Iced Blue Dragon | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Mango Loco | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Miami Mint | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Night Crawler | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Rainbow Rain | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Raspberry Limeade | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Razzle Dazzle | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Sour Apple Watermelon | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Sour Watermelon Peach | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Strawberry Burst | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Strawberry Kiwi Pear | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Tobacco | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Watermelon Ice | $42.50 | $0.00 | $637.50 |
| 15 | RAZ DC25000 5pk - Wintergreen | $42.50 | $0.00 | $637.50 |

Total quantities shipped: **390**

Subtotal: $16,575.00
Total: $16,575.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002659



**INVOICE**

| Order # | Date | Total |  **PAID** |
|---|---|---|---|
| 357888 | Sep 21, 2024 | $3,436.03 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | $37.50 | $0.00 | $375.00 |
| 10 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $37.50 | $0.00 | $375.00 |
| 10 | RAZ TN9000 5pk - Triple Berry Ice | $37.50 | $0.00 | $375.00 |
| 10 | RAZ TN9000 5pk - Watermelon Ice | $37.50 | $0.00 | $375.00 |
| 1 | Air Bar Nex 6500 Puffs - Blue Razz Ice | $57.50 | $0.00 | $57.50 |
| 2 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | $57.50 | $0.00 | $115.00 |
| 1 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | $57.50 | $0.00 | $57.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $362.50 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $205.00 |
| 3 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $94.76 | $0.00 | $284.28 |
| 8 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $52.00 |
| 2 | Kangaroo Kustard By Zenith E-Juice - 3mg - 100ml | $5.50 | $0.00 | $11.00 |
| 1 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $6.50 |
| 1 | Gemini Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $6.50 |
| 1 | Aries By Zenith E-Juice - 3mg - 100ml | $5.50 | $0.00 | $5.50 |
| 1 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $6.50 |
| 1 | Hydra Ice By Zenith E-Juice - 0mg - 120ml | $6.50 | $0.00 | $6.50 |
| 1 | Leo By Zenith E-Juice - 3mg - 100ml | $5.50 | $0.00 | $5.50 |
| 2 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Iced Straw Guaw By Killer Fruits Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Killer Kustard By Vapetasia - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 2 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Peach Pear Freeze By Juice Head - 0mg - 100ml | $6.50 | $0.00 | $13.00 |
| 6 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $39.00 |
| 2 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Air Bar Nex 6500 Puffs - Blueberry Ice | $57.50 | $0.00 | $57.50 |
| 1 | Air Bar Nex 6500 Puffs - Love Story | $57.50 | $0.00 | $57.50 |
| 1 | Air Bar Nex 6500 Puffs - Pineapple Coconut | $57.50 | $0.00 | $57.50 |
| 1 | Air Bar Mini 2000 Puffs - Sour Apple Ice | $37.50 | $0.00 | $37.50 |
| 3 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 3 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.50 | $0.00 | $16.50 |
| 2 | Tribeca By Halo E-Liquid - 18mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $11.00 |
| 1 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | $38.75 | $0.00 | $38.75 |
| 4 | VIHO Turbo 10000 Puff 5pk - Clear | $35.00 | $0.00 | $140.00 |
| 2 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $35.00 | $0.00 | $70.00 |
| 1 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $102.50 |

Total quantities shipped: **119**

|  | |
|---|---|
| Subtotal: | $3,436.03 |
| Total: | $3,436.03 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

RZSMOKE00002660

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

Case 1:24-cv-05161-GHW-JW Document 208-9 Filed 06/04/26 Page 131 of 190

RZSMOKE00002661

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 357975 | Sep 23, 2024 | $3,250.25 | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 12 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $66.00 |
| 1 | EB Create BC5000 10pk - Miami Mint | $55.00 | $0.00 | $55.00 |
| 1 | Air Bar Nex 6500 Puffs - Triple Berry Ice | $57.50 | $0.00 | $57.50 |
| 4 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $17.00 |
| 14 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $59.50 |
| 12 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $51.00 |
| 8 | Caliburn Pods & Coils By UWELL - Caliburn A2 - 1.2 Pods 4pk (Side Filling Pod) | $6.94 | $0.00 | $55.52 |
| 1 | Novo 5 Kit By Smok - 7-Color Cobra | $14.03 | $0.00 | $14.03 |
| 1 | Novo 5 Kit By Smok - Black Cobra | $14.03 | $0.00 | $14.03 |
| 1 | Novo 5 Kit By Smok - Fluid 7-Color | $14.03 | $0.00 | $14.03 |
| 1 | Novo 5 Kit By Smok - Fluid Black Grey | $14.03 | $0.00 | $14.03 |
| 1 | Novo 5 Kit By Smok - Silver Black Cobra | $14.03 | $0.00 | $14.03 |
| 1 | Novo 5 Kit By Smok - Leather Series - Beige White | $14.03 | $0.00 | $14.03 |
| 5 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $27.50 |
| 3 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 2 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | Tribeca By Halo E-Liquid - 24mg - 60ml | $5.50 | $0.00 | $11.00 |
| 5 | Melon By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $27.50 |
| 2 | Strawberry POM By Naked100 - 12mg - 60ml | $5.50 | $0.00 | $11.00 |
| 4 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $17.00 |
| 3 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $12.75 |
| 2 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $8.50 |
| 2 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $8.50 |
| 3 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $12.75 |
| 3 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $12.75 |
| 10 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $42.50 |
| 4 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $17.00 |
| 6 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $25.50 |
| 4 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.25 | $0.00 | $17.00 |
| 3 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 2 | Cassiopeia By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 4 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $26.00 |
| 6 | Draco By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $33.00 |
| 3 | Draco Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $19.50 |
| 4 | Gemini By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $26.00 |
| 4 | Hydra By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $26.00 |
| 2 | Hydra By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 4 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $26.00 |
| 2 | Hydra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Hydra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $11.00 |
| 3 | Lyra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 3 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 4 | Orion By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $26.00 |
| 1 | Spaceman Prism 20K 5pk - Dark Grapefruit | $38.75 | $0.00 | $38.75 |
| 1 | Royal Whip Cream Chargers - 12 x 50ct Case of 600 | $95.00 | $0.00 | $95.00 |
| 1 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Peach Berries | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | $33.75 | $0.00 | $33.75 |
| 1 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $33.75 |
| 1 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $102.50 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $102.50 |
| 10 | Gold By OPMS - 5ct | $20.50 | $0.00 | $205.00 |
| 6 | White Vein Maeng Da By Remarkable Herbs - 8 oz | $11.55 | $0.00 | $69.30 |
| 1 | Lost Mary MT15000 Turbo 5pk - Berry Burst | $37.50 | $0.00 | $37.50 |
| 1 | North Vision 15000 Puffs 5pk - Blue Razz | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Blueberry Watermelon | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Cherry Cola | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Grape Blow Pop | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Gum Mint | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Juicy Peach | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Mango Dragon Fruit | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Mexican Mango | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Mighty Mint | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $33.75 |
| 2 | Black By OPMS - Black Shots 50ct | $420.00 | $0.00 | $840.00 |

Total quantities shipped: **225**

**Customer Note:** Please deliver it tomorrow 9/24 Tuesday

Subtotal: $3,250.25

Total: $3,250.25

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

ALL SALES ARE FINAL AND NON-REFUNDABLE.
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
RETURNED CHECKS: $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002663



# INVOICE

| Order # | Date | Total |
|---|---|---|
| 358058 | Sep 24, 2024 | **$3,468.25** |

**PAID**

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $307.50 |
| 12 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $1,230.00 |
| 2 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | $70.00 | $0.00 | $140.00 |
| 1 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | $70.00 | $0.00 | $70.00 |
| 36 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $234.00 |
| 10 | Pisces By Zenith E-Juice - 3mg - 120ml | $6.50 | $0.00 | $65.00 |
| 1 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $102.50 |
| 5 | EB Create BC5000 10pk - Miami Mint | $55.00 | $0.00 | $275.00 |
| 6 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $33.00 |
| 4 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $22.00 |
| 6 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | $5.50 | $0.00 | $33.00 |
| 12 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.50 | $0.00 | $66.00 |
| 2 | Quasar OS25000 5pk - Cosmic Cherry Ade | $37.50 | $0.00 | $75.00 |
| 2 | Quasar OS25000 5pk - Sirius-ly Sour Watermelon | $37.50 | $0.00 | $75.00 |
| 2 | Quasar OS25000 5pk - Summer Solstice | $37.50 | $0.00 | $75.00 |
| 1 | Quasar OS25000 5pk - Super Mint | $37.50 | $0.00 | $37.50 |
| 2 | Quasar OS25000 5pk - Watermelon Limelight | $37.50 | $0.00 | $75.00 |
| 2 | Quasar OS25000 5pk - Watermelon Stellar Ice | $37.50 | $0.00 | $75.00 |
| 1 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | $38.75 | $0.00 | $38.75 |
| 1 | YOVO Ultra 18000 Puffs 5pk - Cool Mint | $37.50 | $0.00 | $37.50 |
| 2 | WYN Nicotine Pouches 5pk - Peppermint 6mg | $9.75 | $0.00 | $19.50 |
| 1 | WYN Nicotine Pouches 5pk - Wintergreen 10mg | $9.75 | $0.00 | $9.75 |
| 1 | WYN Nicotine Pouches 5pk - Wintergreen 14mg | $9.75 | $0.00 | $9.75 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **125**

**Customer Note:** Please deliver it tomorrow 9/25 Wednesday

Subtotal: $3,468.25
Total: $3,468.25

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002664

 **INVOICE**

| Order # | Date | Total | |
|---|---|---|---|
| 358149 | Sep 25, 2024 | **$8,427.65** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $65.00 |
| 10 | Black By OPMS - Black Shots 50ct | $420.00 | $0.00 | $4,200.00 |
| 3 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $1,140.00 |
| 10 | RAZ TN9000 5pk - Strawberry Shortcake | $37.50 | $0.00 | $375.00 |
| 2 | Pillow Talk Ice Control IC40000 5pk - Strawberry Kiwi | $38.75 | $0.00 | $77.50 |
| 3 | No. 24 By Beard Vape Co. - 3mg - 120ml | $6.50 | $0.00 | $19.50 |
| 3 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 3 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 2 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 3 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 4 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $22.00 |
| 2 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |
| 2 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 6 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $39.00 |
| 3 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $16.50 |
| 4 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $22.00 |
| 1 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 3 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 1 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 6 | Crisp Menthol By Naked100 - 12mg - 60ml | $5.50 | $0.00 | $33.00 |
| 4 | American Patriots By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $22.00 |
| 2 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $8.50 |
| 4 | Tribeca By Halo E-Liquid - 0mg - 60ml | $5.50 | $0.00 | $22.00 |
| 8 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $48.00 |
| 3 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 4 | Pink Burst By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 1 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 3 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |

RZSMOKE00002665

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $4.25 |
| 1 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $4.25 |
| 7 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $29.75 |
| 4 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $17.00 |
| 1 | Xros 2 Kit By Vaporesso - Neon | $15.31 | $0.00 | $15.31 |
| 1 | Xros 2 Kit By Vaporesso - Orange Red | $15.31 | $0.00 | $15.31 |
| 1 | Xros 2 Kit By Vaporesso - Sakura Pink | $15.31 | $0.00 | $15.31 |
| 1 | Nord 4 Kit By Smok (80W) - 7 Color Armor | $19.04 | $0.00 | $19.04 |
| 1 | Nord 4 Kit By Smok (80W) - Black | $19.04 | $0.00 | $19.04 |
| 2 | Nord Pods & Coils - Nord 2 - Empty Nord Pods 3pk | $2.03 | $0.00 | $4.06 |
| 2 | RPM Pods & Coils - RPM 5 - Empty Pods 3pk | $3.64 | $0.00 | $7.28 |
| 2 | Nord Pods & Coils - Nord Pro - Empty Nord Pods 3pk | $2.82 | $0.00 | $5.64 |
| 5 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.01 | $0.00 | $20.05 |
| 3 | Novo Pods & Coils - Novo 2 - DC 1.4 MTL Pods 3pk | $3.68 | $0.00 | $11.04 |
| 2 | LP Coils By Smok - LP1 - DC 0.8 MTL 5pk | $5.85 | $0.00 | $11.70 |
| 3 | LP Coils By Smok - LP2 - DC 0.6 MTL 5pk | $6.59 | $0.00 | $19.77 |
| 2 | Yocan Uni Pro - White | $11.94 | $0.00 | $23.88 |
| 10 | Geek Vape Pods & Coils - GeekVape B 0.2 Coils 5pk | $7.29 | $0.00 | $72.90 |
| 8 | Geek Vape Pods & Coils - GeekVape B 1.2 Coils 5pk | $7.29 | $0.00 | $58.32 |
| 6 | Geek Vape Pods & Coils - GeekVape M 0.3 Coils 5pk | $11.08 | $0.00 | $66.48 |
| 6 | Geek Vape Pods & Coils - GeekVape Z 0.25 Coils 5pk | $8.51 | $0.00 | $51.06 |
| 3 | Cyrine Birdie 510 Battery - Blue | $9.00 | $0.00 | $27.00 |
| 2 | Cyrine Birdie 510 Battery - Green | $9.00 | $0.00 | $18.00 |
| 2 | Cyrine Birdie 510 Battery - Pink | $9.00 | $0.00 | $18.00 |
| 2 | Cyrine Birdie 510 Battery - Purple | $9.00 | $0.00 | $18.00 |
| 3 | Cyrine Birdie 510 Battery - White | $9.00 | $0.00 | $27.00 |
| 2 | Cyrine Birdie 510 Battery - Yellow | $9.00 | $0.00 | $18.00 |
| 1 | G-PRIV 4 Kit By Smok - Beige White | $42.86 | $0.00 | $42.86 |
| 1 | G-PRIV 4 Kit By Smok - Brown | $42.86 | $0.00 | $42.86 |
| 6 | TFV18 Coils & Tanks - TFV18 Mini Coils - Dual Meshed 0.15 Coils 3pk | $6.75 | $0.00 | $40.50 |
| 1 | TFV16 Coils & Tanks - TFV16 Tank - 7 Color | $14.15 | $0.00 | $14.15 |
| 2 | TFV16 Coils & Tanks - TFV16 Coils - Dual Mesh 0.12 Coils 3pk | $6.94 | $0.00 | $13.88 |
| 2 | TFV16 Coils & Tanks - TFV16 Coils - Triple Mesh 0.15 Coils 3pk | $7.53 | $0.00 | $15.06 |
| 2 | Yocan Uni - White | $7.98 | $0.00 | $15.96 |
| 1 | Yocan Armor Battery - Armor - 20ct Display | $115.50 | $0.00 | $115.50 |
| 1 | G-PRIV 4 Kit By Smok - Black | $42.86 | $0.00 | $42.86 |
| 1 | G-PRIV 4 Kit By Smok - Blue | $42.86 | $0.00 | $42.86 |
| 2 | Novo 3 Kit By Smok - IML Gold Cobra | $10.31 | $0.00 | $20.62 |
| 2 | Novo 3 Kit By Smok - Red Carbon Fiber | $10.82 | $0.00 | $21.64 |
| 1 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 3 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $18.00 |
| 1 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 3 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 1 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 2 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $11.00 |
| 2 | Watermelon Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $13.00 |

RZSMOKE00002666

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Watermelon Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 1 | Rainbow By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 2 | Fruity Bears Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 1 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 2 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $18.00 |
| 3 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 2 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 3 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $19.50 |
| 3 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 1 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $11.00 |
| 2 | Blackberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 1 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 5 | Crisp Menthol By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $27.50 |
| 3 | Crisp Menthol By Naked100 - 6mg - 60ml | $5.50 | $0.00 | $16.50 |
| 2 | Hawaiian Pog By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $11.00 |
| 2 | American Patriots By Naked100 - 6mg - 60ml | $5.50 | $0.00 | $11.00 |
| 1 | North Vision 15000 Puffs 5pk - Blue Razz | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Cherry Cola | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Cyan Berries | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Mango Dragon Fruit | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Strawberry Mango | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Tropical Rainbow Blast | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Watermelon Ice | $33.75 | $0.00 | $33.75 |
| 2 | Red Maeng Da By Earth Kratom - Capsules - 65ct | $4.07 | $0.00 | $8.14 |
| 2 | Red Maeng Da By Earth Kratom - Capsules - 300ct | $13.00 | $0.00 | $26.00 |
| 3 | Bali By Earth Kratom - Capsules - 150ct | $7.00 | $0.00 | $21.00 |
| 1 | Trainwreck By Earth Kratom - Capsules - 65ct | $4.07 | $0.00 | $4.07 |
| 2 | Sweet Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $13.00 |
| 1 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Jolly Green Apple By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 2 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $12.00 |
| 2 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |
| 2 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.50 | $0.00 | $13.00 |

Total quantities shipped: **362**

**Customer Note:** Please deliver it tomorrow
9/26 Thursday

| | |
|---|---|
| Subtotal: | $8,427.65 |
| Total: | $8,427.65 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002667



# INVOICE

| Order # | Document Date | Total |  |
|---|---|---|---|
| 358262 | Sep 26, 2024 | $6,182.00 | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 15 | RAZ TN9000 5pk - Miami Mint | $37.50 | $0.00 | $562.50 |
| 2 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | $6.50 | $0.00 | $13.00 |
| 2 | Breeze Pro 2000 Puffs 10pk - Grape | $87.50 | $0.00 | $175.00 |
| 3 | Breeze Pro 2000 Puffs 10pk - Menthol | $87.50 | $0.00 | $262.50 |
| 3 | Breeze Pro 2000 Puffs 10pk - Mint | $87.50 | $0.00 | $262.50 |
| 2 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | $87.50 | $0.00 | $175.00 |
| 2 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | $87.50 | $0.00 | $175.00 |
| 1 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | $87.50 | $0.00 | $87.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Peach Mango | $87.50 | $0.00 | $87.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | $87.50 | $0.00 | $87.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | $87.50 | $0.00 | $87.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Strawberry Banana | $87.50 | $0.00 | $87.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Strawmelon | $87.50 | $0.00 | $87.50 |
| 1 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | $61.00 | $0.00 | $61.00 |
| 1 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | $61.00 | $0.00 | $61.00 |
| 1 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | $61.00 | $0.00 | $61.00 |
| 1 | Breeze Prime 6000 Puffs 5pk - Mango | $61.00 | $0.00 | $61.00 |
| 1 | Breeze Prime 6000 Puffs 5pk - Mint | $61.00 | $0.00 | $61.00 |
| 1 | Breeze Prime 6000 Puffs 5pk - Peach Berry | $61.00 | $0.00 | $61.00 |
| 1 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | $61.00 | $0.00 | $61.00 |
| 1 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | $61.00 | $0.00 | $61.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $46.25 | $0.00 | $462.50 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | $46.25 | $0.00 | $925.00 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | $46.25 | $0.00 | $925.00 |
| 20 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | $46.25 | $0.00 | $925.00 |

Total quantities shipped: **133**

**Customer Note:** Please deliver it tomorrow 9/27 Friday

| | |
|---|---|
| Subtotal: | $6,601.00 |
| Credit Discount: | -$419 |
| Total: | $6,182.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002668

 **INVOICE**

| | Order # | Document Date | Total | |
|---|---|---|---|---|
| | 358402 | Sep 27, 2024 | $5,437.50 |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Adjust MyCool 40000 Puffs 5pk - Baja Splash | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Cherry Fuse (Cherry Cranberry Pomegranate) | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Cherry Strazz | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Dragon Strawnana | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Mango Magic | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Peach+ | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Scary Berry (Red Raspberries Strawberry Berries) | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Sour Lush Gummy | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Sour Strawberry Dragonfruit | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Summer Splash (Watermelon Lemon Berries) | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Tigers Blood (Pomegranate Berries) | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $362.50 |
| 10 | Adjust MyCool 40000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $362.50 |

Total quantities shipped: **150**

Subtotal: $5,437.50
Total: $5,437.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002669

 **INVOICE**

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 358504 | Sep 28, 2024 | **$3,415.00** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $1,140.00 |
| 25 | Tabz 7 Hydroxymitragynine - 3ct - 18mg | $8.50 | $0.00 | $212.50 |
| 15 | RAZ TN9000 5pk - Black Cherry Kiwi | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - Day Crawler | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - Strawberry Watermelon | $37.50 | $0.00 | $562.50 |
| 10 | RAZ TN9000 5pk - Graham Twist | $37.50 | $0.00 | $375.00 |

Total quantities shipped: **83**

Subtotal: $3,415.00
Total: $3,415.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002670



# INVOICE

| | | | | |
|---|---|---|---|---|
| **Order #** | **Date** | **Total** | | **PAID** |
| 358638 | Sep 30, 2024 | $3,074.20 | | |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 0% 5pk - Miami Mint | $37.50 | $0.00 | $187.50 |
| 2 | MIT45 Kratom Liquid - MIT45 Gold 12ct | $93.60 | $0.00 | $187.20 |
| 1 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 4 | Adjust MyCool 40000 Puffs 5pk - Baja Splash | $36.25 | $0.00 | $145.00 |
| 2 | Adjust MyCool 40000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $72.50 |
| 4 | Adjust MyCool 40000 Puffs 5pk - Cherry Fuse (Cherry Cranberry Pomegranate) | $36.25 | $0.00 | $145.00 |
| 3 | Adjust MyCool 40000 Puffs 5pk - Cherry Strazz | $36.25 | $0.00 | $108.75 |
| 4 | Adjust MyCool 40000 Puffs 5pk - Dragon Strawnana | $36.25 | $0.00 | $145.00 |
| 4 | Adjust MyCool 40000 Puffs 5pk - Mango Magic | $36.25 | $0.00 | $145.00 |
| 4 | Adjust MyCool 40000 Puffs 5pk - Peach+ | $36.25 | $0.00 | $145.00 |
| 5 | Adjust MyCool 40000 Puffs 5pk - Scary Berry (Red Raspberries Strawberry Berries) | $36.25 | $0.00 | $181.25 |
| 3 | Adjust MyCool 40000 Puffs 5pk - Sour Lush Gummy | $36.25 | $0.00 | $108.75 |
| 3 | Adjust MyCool 40000 Puffs 5pk - Sour Strawberry Dragonfruit | $36.25 | $0.00 | $108.75 |
| 3 | Adjust MyCool 40000 Puffs 5pk - Summer Splash (Watermelon Lemon Berries) | $36.25 | $0.00 | $108.75 |
| 5 | Adjust MyCool 40000 Puffs 5pk - Tigers Blood (Pomegranate Berries) | $36.25 | $0.00 | $181.25 |
| 4 | Adjust MyCool 40000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $145.00 |
| 4 | Adjust MyCool 40000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $145.00 |
| 1 | North Vision 15000 Puffs 5pk - Cherry Cola | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Gum Mint | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Mexican Mango | $33.75 | $0.00 | $33.75 |
| 1 | North Vision 15000 Puffs 5pk - Mighty Mint | $33.75 | $0.00 | $33.75 |
| 4 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $22.00 |
| 3 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $19.50 |
| 3 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $19.50 |
| 4 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Passionfruit Orange Guava By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Passionfruit Orange Guava By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Passionfruit Orange Guava By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Passionfruit Orange Guava By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Passionfruit Orange Guava Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Passionfruit Orange Guava Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $26.00 |
| 4 | Passionfruit Orange Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $22.00 |
| 4 | Passionfruit Orange Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $22.00 |
| 5 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |
| 4 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $22.00 |
| 3 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $16.50 |
| 4 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $17.00 |
| 4 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $17.00 |
| 4 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $17.00 |
| 4 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | $4.25 | $0.00 | $17.00 |
| 3 | Lava Flow By Naked100 - 3mg - 60ml | $5.50 | $0.00 | $16.50 |
| 10 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 10 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | $5.50 | $0.00 | $55.00 |
| 5 | Clear By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $27.50 |

RZSMOKE00002671

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 6 | Tobacco By Coastal Clouds - Salt Nicotine 35mg - 60ml | $5.00 | $0.00 | $30.00 |

Total quantities shipped: **184**

<table>
<tr><td>**Customer Note:** Please deliver it tomorrow 10/1 Tuesday</td><td>Subtotal: $3,074.20</td></tr>
<tr><td></td><td>Total: $3,074.20</td></tr>
</table>

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002672

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 358714 | Oct 1, 2024 | $1,679.50 | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Rainbow Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Tobacco By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Jewel Tobacco By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Sour Fruity Worms By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Lemonade Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Pink Burst By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Cola Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Clear By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Clear By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Pod Energy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Pod Energy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Blue Razz Lemonade By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Jewel Mint Sapphire Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Jewel Mint Sapphire Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |

RZSMOKE00002673

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Orange Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Orange Cola Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | $6.00 | $0.00 | $6.00 |
| 1 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Sour Fruity Worms Freeze By Pod Juice 55 - 3mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Sour Fruity Worms Freeze By Pod Juice 55 - 6mg - 100ml | $6.00 | $0.00 | $6.00 |
| 1 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Menthol By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Menthol By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Menthol By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Menthol By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Mango Berries By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Mango Berries By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Mango Berries By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Mango Berries By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Mixed Berries By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Mixed Berries By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Citrus Peach By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Citrus Peach By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Citrus Peach By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Citrus Peach By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Chilled Apple Pear By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Chilled Apple Pear By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Iced Apple Watermelon By Coastal Clouds - 6mg-60ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Iced Apple Watermelon By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Iced Apple Watermelon By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Iced Red White and Berry By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Red White and Berry By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Red White and Berry By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Red White and Berry By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Blood Orange Peach By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Blood Orange Peach By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Blood Orange Peach By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Blood Orange Peach By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Apple Watermelon By Coastal Clouds - 6mg-60ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Apple Watermelon By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Apple Watermelon By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Vanilla Custard By Coastal Clouds - 3mg-60ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Vanilla Custard By Coastal Clouds - 6mg-60ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Vanilla Custard By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Vanilla Custard By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Vanilla Tobacco By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Vanilla Tobacco By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Vanilla Tobacco By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Vanilla Tobacco By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Blood Orange Mango By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Blood Orange Mango By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |

RZSMOKE00002674

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Blueberry Banana By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Blueberry Banana By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Strawberry Cream By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Mango By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Mango By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Red White and Berry By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Red White and Berry By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Lemon Meringue By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Lemon Meringue By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Caramel Brulee By Coastal Clouds - 3mg-60ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Caramel Brulee By Coastal Clouds - 6mg-60ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Apple Peach Strawberry By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Apple Peach Strawberry By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Grape Berries By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Blood Orange Peach By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Blood Orange Peach By Coastal Clouds - 6mg - 60ml | $5.50 | $0.00 | $5.50 |
| 1 | Blood Orange Peach By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Blood Orange Peach By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Iced Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Blood Orange Mango By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Blood Orange Mango By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Melon Berries By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Melon Berries By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Melon Berries By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Melon Berries By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Tres Leches By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Tres Leches By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Iced Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Iced Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Iced Strawberry Kiwi By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Iced Strawberry Kiwi By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | $5.00 | $0.00 | $5.00 |
| 1 | Menthol Tobacco By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Menthol Tobacco By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Menthol Tobacco By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Menthol Tobacco By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Blueberry Limeade By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Blueberry Limeade By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Blueberry Limeade By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Strawberry Pineapple Coconut By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Strawberry Pineapple Coconut By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Pineapple Guava By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Pineapple Guava By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Tobacco By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Tobacco By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Tobacco By Coastal Clouds - Salt Nicotine 35mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Tobacco By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.00 | $0.00 | $5.00 |
| 1 | Mango Berries By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Mango Berries By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |

RZSMOKE00002675

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Watermelon Cream By Coastal Clouds - 6mg - 60ml | $5.00 | $0.00 | $5.00 |
| 1 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Strawberry By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Strawberry By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Peach Pear By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watermelon) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watermelon) | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Watermelon Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Watermelon Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Watermelon By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Apple Watermelon By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Apple Watermelon By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Orange Mango By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | $5.50 | $0.00 | $5.50 |

RZSMOKE00002676

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Peach Pear Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueberry) | $5.50 | $0.00 | $5.50 |
| 1 | Orange Mango Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Orange Mango Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Fruity Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Fruity Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden Grapefruit) | $5.50 | $0.00 | $5.50 |
| 1 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden Grapefruit) | $5.50 | $0.00 | $5.50 |
| 1 | Sweet Cream By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Sweet Cream By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $5.50 |
| 1 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | $5.50 | $0.00 | $5.50 |
| 1 | Cake Batter By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Cake Batter By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Passionfruit Orange Guava By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Passionfruit Orange Guava Freeze By Juice Head - 3mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava Freeze By Juice Head - 6mg - 100ml | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Passionfruit Orange Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |

RZSMOKE00002677

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.50 | $0.00 | $6.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |
| 1 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.50 | $0.00 | $5.50 |

Total quantities shipped: **300**

Subtotal: $1,679.50

Total: $1,679.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002678



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 358748 | Oct 1, 2024 | **$2,083.00** |  |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517     Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Double Mango Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blackberry By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Apple By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Apple By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Blueberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Grape By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Grape By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Lemon By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Peach By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Peach By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Banana By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Banana By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Apricot By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Apricot By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Mixed Berry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Blackberry By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Black Cherry By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Melon Colada By Ice Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |

RZSMOKE00002680

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Melon Colada By Ice Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $6.75 |
| 1 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Mint Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Mint Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Mint Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Mint Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Mango Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Mango Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Mango Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 3 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $36.25 | $0.00 | $108.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | $36.25 | $0.00 | $72.50 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Magic Mango | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Virginia Tobacco | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $36.25 |
| 30 | Tabz 7 Hydroxymitragynine - 3ct - 18mg | $9.00 | $0.00 | $270.00 |
| 15 | Pressd 7 Hydroxymitragynine - RED OH 3ct - 18mg | $12.50 | $0.00 | $187.50 |
| 1 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $380.00 |

Total quantities shipped: **182**

**Customer Note:** going with order 358714

Subtotal: $2,083.00
Total: $2,083.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002681

# INVOICE

| | Order # | Document Date | Total | |
|---|---|---|---|---|
| | 358850 | Oct 2, 2024 | **$3,056.26** | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 4 | GiMi 30000 Puffs 5pk - Banana Ice | $40.00 | $0.00 | $160.00 |
| 2 | GiMi 30000 Puffs 5pk - Pina Colada | $40.00 | $0.00 | $80.00 |
| 3 | GiMi 30000 Puffs 5pk - Tobacco | $40.00 | $0.00 | $120.00 |
| 1 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | $88.50 | $0.00 | $88.50 |
| 2 | Novo 2 Kit By Smok - Black Stabilizing Wood | $11.17 | $0.00 | $22.34 |
| 1 | Novo 2 Kit By Smok - Black - Carbon Fiber | $11.17 | $0.00 | $11.17 |
| 2 | Novo 2 Kit By Smok - Blue Shell | $11.17 | $0.00 | $22.34 |
| 1 | Novo 2 Kit By Smok - Blue Stabilizing Wood | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Green and Red Resin Streak | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Green Stabilizing Wood | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Purple Stabilizing Wood | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Red and Yellow Resin Streak | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Red Stabilizing Wood | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Yellow and Purple Resin Streak | $11.17 | $0.00 | $11.17 |
| 3 | Gold By OPMS - Gold Shots 45ct | $380.00 | $0.00 | $1,140.00 |
| 4 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $18.00 |
| 8 | Subzero By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $46.00 |
| 10 | Suorin Pods & Coils - Suroin Air Mini Cartridge 1pk | $1.75 | $0.00 | $17.50 |
| 10 | Suorin Pods & Coils - Suroin Air Pro Cartridge 1pk | $1.93 | $0.00 | $19.30 |
| 4 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $410.00 |
| 2 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 4 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $410.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Popping Candy | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | $36.25 | $0.00 | $36.25 |
| 3 | Geek Vape Pods & Coils - GeekVape Z 0.25 Coils 5pk | $8.89 | $0.00 | $26.67 |

Total quantities shipped: **75**

**Customer Note:** Please deliver it tomorrow
10/3 Thursday

| | |
|---|---|
| Subtotal: | $3,056.26 |
| Total: | $3,056.26 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002682

# INVOICE



**PAID**

| Order # | Date | Total |
|---|---|---|
| 358869 | Oct 2, 2024 | **$362.50** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Mango Icy | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Peach Icy | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Magic Mango | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | $36.25 | $0.00 | $36.25 |

Total quantities shipped: **10**

**Customer Note:** going with Order ID: 358850

| | |
|---|---|
| Subtotal: | $362.50 |
| Total: | $362.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002683

# INVOICE


| | Order # | Date | Total | |
|---|---|---|---|---|
| | 358976 | Oct 3, 2024 | **$3,397.35** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $90.00 |
| 10 | Berry Bomb By VGOD - 6mg - 60ml | $4.50 | $0.00 | $45.00 |
| 4 | Green Vein Malay By Kratom Kaps - Capsules - 300ct | $16.85 | $0.00 | $67.40 |
| 1 | Lucy Nicotine Gum 10pk - Berry Citrus 2mg | $27.00 | $0.00 | $27.00 |
| 1 | Lucy Nicotine Gum 10pk - Cinnamon 4mg | $27.00 | $0.00 | $27.00 |
| 1 | Lucy Nicotine Gum 10pk - Mango 2mg | $27.00 | $0.00 | $27.00 |
| 1 | Lucy Nicotine Gum 10pk - Mango 4mg | $27.00 | $0.00 | $27.00 |
| 1 | Lucy Nicotine Gum 10pk - Mango 6mg | $27.00 | $0.00 | $27.00 |
| 18 | Peach Pear By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $121.50 |
| 2 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Watermelon Strawberry By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Blueberry Lemon By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Apple Watermelon By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Guava Peach By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Orange Mango By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Strawberry Cream By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Pineapple Guava By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Passionfruit Orange Guava By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Cake Batter By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 3 | VIHO Turbo 10000 Puff 5pk - Clear | $36.25 | $0.00 | $108.75 |
| 4 | GiMi 30000 Puffs 5pk - Clear | $40.00 | $0.00 | $160.00 |
| 1 | GiMi 8500 Puffs 5pk - Virginia Tobacco | $38.75 | $0.00 | $38.75 |
| 15 | Air Bar Nex 6500 Puffs - Clear | $60.00 | $0.00 | $900.00 |
| 1 | VIHO Turbo 10000 Puff 5pk - Clear 3% | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Blue Box) | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Green Box) | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Pink Box) | $36.25 | $0.00 | $36.25 |
| 1 | YOVO JB8000 5pk - Clear | $32.50 | $0.00 | $32.50 |
| 7 | Maeng Da By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $53.90 |
| 7 | Trainwreck By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $53.90 |
| 7 | White Maeng Da By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $53.90 |
| 7 | Trainwreck By Earth Kratom - Capsules - 500ct | $23.10 | $0.00 | $161.70 |
| 1 | Novo 2 Kit By Smok - Black - Carbon Fiber | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Blue Shell | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Blue Stabilizing Wood | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Green and Red Resin Streak | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Green Stabilizing Wood | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Purple Stabilizing Wood | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Red and Yellow Resin Streak | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Red Stabilizing Wood | $11.17 | $0.00 | $11.17 |
| 1 | Novo 2 Kit By Smok - Yellow and Purple Resin Streak | $11.17 | $0.00 | $11.17 |
| 1 | Novo 4 Kit By Smok - Black Armor | $16.26 | $0.00 | $16.26 |
| 1 | Novo 4 Kit By Smok - Black Carbon Fiber | $16.26 | $0.00 | $16.26 |
| 1 | Novo 4 Kit By Smok - Black Stabilizing Wood | $16.26 | $0.00 | $16.26 |
| 1 | Novo 4 Kit By Smok - Blue Grey Cobra | $16.26 | $0.00 | $16.26 |
| 1 | Novo 4 Kit By Smok - Cyan Pink | $16.26 | $0.00 | $16.26 |
| 1 | Novo 5 Kit By Smok - 7-Color Cobra | $14.55 | $0.00 | $14.55 |
| 1 | Novo 5 Kit By Smok - Black Cobra | $14.55 | $0.00 | $14.55 |
| 1 | Novo 5 Kit By Smok - Fluid 7-Color | $14.55 | $0.00 | $14.55 |

RZSMOKE00002684

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | Novo 5 Kit By Smok - Fluid Black Grey | $14.55 | $0.00 | $14.55 |
| 1 | Novo 5 Kit By Smok - Green Blue Cobra | $14.55 | $0.00 | $14.55 |
| 1 | Novo Master Kit By Smok - Cyan | $12.05 | $0.00 | $12.05 |
| 1 | Novo Master Kit By Smok - Cyan Blue | $12.05 | $0.00 | $12.05 |
| 1 | Novo Master Kit By Smok - Matte Black | $12.05 | $0.00 | $12.05 |
| 1 | Novo Master Kit By Smok - Pale Pink | $12.05 | $0.00 | $12.05 |
| 1 | Novo Master Kit By Smok - Pink Black | $11.51 | $0.00 | $11.51 |
| 2 | Novo Pods & Coils - Novo - 1.5 Pods 3pk | $3.72 | $0.00 | $7.44 |
| 2 | Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | $4.75 | $0.00 | $9.50 |
| 2 | Novo Pods & Coils - Novo 2 - DC 1.4 MTL Pods 3pk | $3.82 | $0.00 | $7.64 |
| 2 | Novo Pods & Coils - Novo 2 - Meshed 0.8 Clear Pods 3pk | $4.63 | $0.00 | $9.26 |
| 2 | Novo Pods & Coils - Novo 2 - Meshed 1.0 Pods 3pk | $4.16 | $0.00 | $8.32 |
| 2 | Novo Pods & Coils - Novo X - DC 0.8 MTL Clear Pods 3pk | $4.37 | $0.00 | $8.74 |
| 2 | Novo Pods & Coils - Novo X - Meshed 0.8 Clear Pods 3pk | $4.71 | $0.00 | $9.42 |
| 1 | G-PRIV 4 Kit By Smok - Beige White | $44.45 | $0.00 | $44.45 |
| 1 | G-PRIV 4 Kit By Smok - Black | $44.45 | $0.00 | $44.45 |
| 1 | G-PRIV 4 Kit By Smok - Blue | $44.45 | $0.00 | $44.45 |
| 1 | Scar-18 Kit By Smok - Black | $42.35 | $0.00 | $42.35 |
| 1 | Scar-18 Kit By Smok - Fluid 7-Color | $42.35 | $0.00 | $42.35 |
| 1 | Scar-18 Kit By Smok - Fluid Black White | $42.35 | $0.00 | $42.35 |
| 3 | TFV18 Coils & Tanks - TFV18 Mini Coils - Dual Meshed 0.15 Coils 3pk | $7.00 | $0.00 | $21.00 |
| 2 | White Maeng Da By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | White Maeng Da By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 2 | White Maeng Da By Earth Kratom - Capsules - 500ct | $23.10 | $0.00 | $46.20 |
| 2 | White Maeng Da By Earth Kratom - Powder - 100g | $6.60 | $0.00 | $13.20 |
| 2 | White Maeng Da By Earth Kratom - Powder - 250g | $12.10 | $0.00 | $24.20 |
| 2 | Trainwreck By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Trainwreck By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 2 | Trainwreck By Earth Kratom - Powder - 250g | $12.10 | $0.00 | $24.20 |
| 2 | Red Maeng Da By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Red Maeng Da By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 2 | Red Maeng Da By Earth Kratom - Capsules - 500ct | $23.10 | $0.00 | $46.20 |
| 2 | Red Maeng Da By Earth Kratom - Powder - 100g | $6.60 | $0.00 | $13.20 |
| 2 | Red Maeng Da By Earth Kratom - Powder - 250g | $12.10 | $0.00 | $24.20 |
| 2 | Maeng Da By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $8.96 |
| 2 | Maeng Da By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 2 | Maeng Da By Earth Kratom - Capsules - 500ct | $23.10 | $0.00 | $46.20 |
| 2 | Maeng Da By Earth Kratom - Powder - 250g | $12.10 | $0.00 | $24.20 |

Total quantities shipped: **218**

**Customer Note:** Please deliver it tomorrow 10/4 Friday

Subtotal: $3,397.35

Total: $3,397.35

NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002685



# INVOICE

| Order #<br>359123 | Date<br>Oct 5, 2024 | Total<br>$2,417.95 |   PAID |
|---|---|---|---|

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | RAZ DC25000 5pk - Rainbow Rain | $43.75 | $0.00 | $875.00 |
| 2 | Breeze Pro 2000 Puffs 10pk - Mint | $88.50 | $0.00 | $177.00 |
| 2 | Breeze Pro 2000 Puffs 10pk - Spearmint | $88.50 | $0.00 | $177.00 |
| 6 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $34.50 |
| 4 | Tribeca By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $23.00 |
| 3 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $17.25 |
| 3 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $17.25 |
| 3 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $17.25 |
| 3 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $17.25 |
| 3 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $17.25 |
| 4 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 4 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 4 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 4 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 3 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 3 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 3 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 3 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 3 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 3 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 3 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 3 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 3 | Tribeca By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $17.25 |
| 5 | Geek Vape Pods & Coils - GeekVape Z 0.25 Coils 5pk | $8.89 | $0.00 | $44.45 |
| 4 | Novo Pods & Coils - Novo 2 - Meshed 0.9 Clear Pods 3pk | $4.63 | $0.00 | $18.52 |
| 2 | VOOPOO Coils - PnP - VM4 Mesh 0.6 Coils 5pk | $7.88 | $0.00 | $15.76 |
| 2 | VOOPOO Coils - TPP - DM2 Mesh 0.2 Coils 3pk | $5.43 | $0.00 | $10.86 |
| 2 | VOOPOO Coils - TPP - DM3 Mesh 0.15 Coils 3pk | $5.43 | $0.00 | $10.86 |
| 1 | Peach Pear By Juice Head - 0mg - 100ml | $6.75 | $0.00 | $6.75 |
| 5 | Peach Pear By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $33.75 |
| 1 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Blue Razz Lemonade Freeze By Pod Juice 55 - 0mg - 100ml | $6.25 | $0.00 | $6.25 |
| 1 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.25 | $0.00 | $6.25 |
| 1 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.25 | $0.00 | $6.25 |
| 1 | Golden Passionfruit Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 2 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.25 | $0.00 | $12.50 |
| 5 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $22.50 |
| 4 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $18.00 |
| 3 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 10 | Tobacco By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.25 | $0.00 | $52.50 |
| 3 | Citrus Peach By Coastal Clouds - Salt Nicotine 50mg - 30ml | $5.25 | $0.00 | $15.75 |
| 3 | Heisenberg The Berg By InneVape - Salt Nicotine 50mg - 30ml | $6.00 | $0.00 | $18.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $375.00 |
| 10 | RAZ TN9000 5pk - Strawberry Shortcake | $38.75 | $0.00 | $387.50 |

Total quantities shipped: **180**

| | |
|---|---|
| Subtotal: | $3,133.95 |
| Credit Discount: | -$716 |
| Total: | $2,417.95 |

RZSMOKE00002686

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**
**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002687

 **INVOICE**

| | **Order #** | **Document Date** | **Total** | |
|---|---|---|---|---|
| | 359217 | Oct 7, 2024 | **$3,036.44** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | $35.00 | $0.00 | $35.00 |
| 5 | Blu Pods 5pk - Menthol 2.4% | $35.23 | $0.00 | $176.15 |
| 3 | Blu Pods 5pk - Tobacco Ice 4% | $35.23 | $0.00 | $105.69 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | $95.68 | $0.00 | $382.72 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | $58.50 | $0.00 | $234.00 |
| 4 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | $95.68 | $0.00 | $382.72 |
| 1 | ALTO Pods 5pk By VUSE - Aqua Frost Menthol 5.0% 3pk | $85.97 | $0.00 | $85.97 |
| 2 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 1 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Green Vein Maeng Da By Whole Herbs - Capsules - 60ct | $4.49 | $0.00 | $8.98 |
| 2 | Green Vein Maeng Da By Whole Herbs - Capsules - 120ct | $7.48 | $0.00 | $14.96 |
| 10 | Smooth Tobacco By Tobacco Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $67.50 |
| 10 | RAZ TN9000 5pk - Blueberry Watermelon | $38.75 | $0.00 | $387.50 |
| 10 | RAZ TN9000 5pk - Clear | $38.75 | $0.00 | $387.50 |
| 10 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $38.75 | $0.00 | $387.50 |
| 8 | RAZ TN9000 5pk - Blue Raz Ice | $38.75 | $0.00 | $310.00 |

Total quantities shipped: **85**

**Customer Note:** Please deliver it tomorrow 10/8 Tuesday

| | |
|---|---|
| Subtotal: | $3,036.44 |
| Total: | $3,036.44 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002688

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 359322 | Oct 8, 2024 | $3,000.15 |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 14 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $80.50 |
| 1 | Cali UL8000 6pk - Blue Raspberry Lemonade | $43.50 | $0.00 | $43.50 |
| 1 | Cali UL8000 6pk - Frozen Blue Raspberry | $43.50 | $0.00 | $43.50 |
| 1 | Cali UL8000 6pk - Frozen Strawberry Raspberry | $43.50 | $0.00 | $43.50 |
| 5 | Suorin Pods & Coils - Suroin Air Pro Cartridge 1pk | $1.93 | $0.00 | $9.65 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Double Mango Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Banana By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Blackberry By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Pumpkin Spice By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 2 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Kringle Curse By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Kringle Curse By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Kringle Curse By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |

RZSMOKE00002689

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |
| 1 | Torque 56 By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $5.75 |
| 2 | Torque 56 By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Torque 56 By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Torque 56 By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Apple Watermelon By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Peach Pear By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Watermelon Strawberry By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Watermelon Lime By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Guava Peach By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueberry) | $5.75 | $0.00 | $11.50 |
| 2 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watermelon) | $5.75 | $0.00 | $11.50 |
| 2 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | $5.75 | $0.00 | $11.50 |
| 2 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden Grapefruit) | $5.75 | $0.00 | $11.50 |
| 2 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 1 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 2 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | $6.25 | $0.00 | $12.50 |
| 2 | Euro Gold By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Euro Gold By Naked100 - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | American Patriots By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | American Patriots By Naked100 - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Crisp Menthol By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Crisp Menthol By Naked100 - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Hawaiian Pog By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Hawaiian Pog By Naked100 - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Lava Flow By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $11.50 |

RZSMOKE00002690

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 2 | Lava Flow By Naked100 - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Cuban Blend By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Cuban Blend By Naked100 - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 2 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 2 | Black By OPMS - Black Shots 50ct | $422.50 | $0.00 | $845.00 |
| 2 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $205.00 |
| 1 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $102.50 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $205.00 |
| 1 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $102.50 |

Total quantities shipped: **252**

**Customer Note:** Please deliver it tomorrow 10/9 Wednesday

Subtotal: $3,000.15

Total: $3,000.15

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002691

# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 359359 | Oct 9, 2024 | $5,250.00 | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 30 | RAZ DC25000 5pk - Miami Mint | $43.75 | $0.00 | $1,312.50 |
| 30 | RAZ DC25000 5pk - New York Mint | $43.75 | $0.00 | $1,312.50 |
| 30 | RAZ DC25000 5pk - Orange Mango | $43.75 | $0.00 | $1,312.50 |
| 30 | RAZ DC25000 5pk - Pink Lemonade Minty O's | $43.75 | $0.00 | $1,312.50 |

Total quantities shipped: **120**

Subtotal: $5,250.00
Total: $5,250.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002692



# INVOICE


**PAID**

| Order # | Date | Total |
|---|---|---|
| 359542 | Oct 9, 2024 | **$1,418.63** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Virginia Tobacco By Pod Juice 55 - 3mg - 100ml (TFN) | $6.25 | $0.00 | $18.75 |
| 2 | Virginia Tobacco By Pod Juice 55 - 0mg - 100ml | $6.25 | $0.00 | $12.50 |
| 1 | Air Bar Nex 6500 Puffs - Grape Ice | $60.00 | $0.00 | $60.00 |
| 5 | Apple Watermelon By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $33.75 |
| 3 | Blueberry Lemon By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $20.25 |
| 5 | Cake Batter By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $33.75 |
| 5 | Fruity Cream By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $33.75 |
| 3 | Fruity Cream By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $20.25 |
| 5 | Guava Peach By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $33.75 |
| 2 | Guava Peach Freeze By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Guava Peach Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 3 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $20.25 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $20.25 |
| 3 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $20.25 |
| 8 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $46.00 |
| 8 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $46.00 |
| 5 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | $5.75 | $0.00 | $28.75 |
| 28 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $161.00 |
| 3 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 3 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 3 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 6 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $27.00 |
| 6 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $27.00 |
| 3 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 3 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $13.50 |
| 3 | Smoke Odor 13oz Candle Jar - Cinnamon Apple | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Pineapple Coconut | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Sour Applez | $5.12 | $0.00 | $15.36 |
| 3 | Smoke Odor 13oz Candle Jar - Sugar Skull | $5.12 | $0.00 | $15.36 |
| 1 | STIG XL 700 Puffs 10pk - Tropical Mango | $30.00 | $0.00 | $30.00 |
| 3 | Menthol By Air Factory - Salt Nicotine 36mg - 30ml | $5.00 | $0.00 | $15.00 |
| 6 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $34.50 |
| 6 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | $5.75 | $0.00 | $34.50 |
| 2 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 3 | Pineapple Guava By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $20.25 |
| 3 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $20.25 |
| 2 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 3 | Sweet Cream By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $20.25 |
| 2 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 3 | Watermelon Strawberry By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $20.25 |
| 2 | Cake Batter By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Mango Strawberry By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 2 | Orange Mango By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $13.50 |
| 1 | Argus Pod Kit By Voopoo - Black | $16.04 | $0.00 | $16.04 |
| 1 | Argus Pod Kit By Voopoo - Brown | $16.04 | $0.00 | $16.04 |
| 1 | Argus Pod Kit By Voopoo - Carbon Fiber | $16.04 | $0.00 | $16.04 |
| 1 | DRAG E60 Kit By Voopoo - Gray | $22.86 | $0.00 | $22.86 |
| 1 | DRAG E60 Kit By Voopoo - Pink | $23.59 | $0.00 | $23.59 |
| 1 | VMate E Kit By Voopoo - Classic Black | $17.47 | $0.00 | $17.47 |
| 1 | VMate E Kit By Voopoo - Classic Blue | $17.47 | $0.00 | $17.47 |

RZSMOKE00002693

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 1 | VMate E Kit By Voopoo - Classic Brown | $17.47 | $0.00 | $17.47 |
| 1 | VMate E Kit By Voopoo - Green Inlaid Gold | $17.47 | $0.00 | $17.47 |
| 4 | RPM Pods & Coils - RPM 40 - RPM Pod & Coil (Pod + 2 Coils) | $3.74 | $0.00 | $14.96 |
| 1 | Xros 2 Kit By Vaporesso - Sakura Pink | $16.01 | $0.00 | $16.01 |
| 2 | Xros 2 Kit By Vaporesso - Vitality | $16.01 | $0.00 | $32.02 |
| 2 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | $5.75 | $0.00 | $11.50 |
| 4 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | $5.75 | $0.00 | $23.00 |
| 4 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | $5.75 | $0.00 | $23.00 |
| 2 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |

Total quantities shipped: **207**

**Customer Note:** going with Order ID: 359359

| | |
|---|---|
| Subtotal: | $1,418.63 |
| Total: | $1,418.63 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002694



# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 359643 | Oct 10, 2024 | $3,479.80 | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 3 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | $38.75 | $0.00 | $116.25 |
| 2 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | $38.75 | $0.00 | $77.50 |
| 6 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | $38.75 | $0.00 | $232.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | $37.50 | $0.00 | $562.50 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $562.50 |
| 4 | Crisp Menthol By Naked100 - 0mg - 60ml | $5.75 | $0.00 | $23.00 |
| 4 | Crisp Menthol By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $23.00 |
| 4 | Crisp Menthol By Naked100 - 6mg - 60ml | $5.75 | $0.00 | $23.00 |
| 4 | Crisp Menthol By Naked100 - 12mg - 60ml | $5.75 | $0.00 | $23.00 |
| 3 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $20.25 |
| 4 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $27.00 |
| 4 | Strawberry Kiwi By Juice Head - 6mg - 100ml | $6.75 | $0.00 | $27.00 |
| 1 | Air Bar Nex 6500 Puffs - Blueberry Ice | $60.00 | $0.00 | $60.00 |
| 1 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | $60.00 | $0.00 | $60.00 |
| 1 | Air Bar Nex 6500 Puffs - Love Story | $60.00 | $0.00 | $60.00 |
| 1 | Air Bar Nex 6500 Puffs - Spearmint | $60.00 | $0.00 | $60.00 |
| 2 | Air Bar Mini 2000 Puffs - Watermelon Candy | $38.50 | $0.00 | $77.00 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Blue Box) | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Green Box) | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Clear (Pink Box) | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Georgia Peach | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Magic Mango | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Minty O's | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Supercharge 20,000 Puffs 5pk - Virginia Tobacco | $36.25 | $0.00 | $36.25 |
| 1 | Clear By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Clear Sapphire By Pod Juice 55 - 3mg - 100ml (TFN) | $6.25 | $0.00 | $6.25 |
| 1 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $5.75 |
| 1 | Clear Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 2 | White Maeng Da By Earth Kratom - Powder - 1kg | $37.40 | $0.00 | $74.80 |
| 1 | LOSGAL MC25000 Puffs 5pk - Black Cherry Peach | $45.00 | $0.00 | $45.00 |
| 1 | LOSGAL MC25000 Puffs 5pk - Cranberry Apple | $45.00 | $0.00 | $45.00 |

Total quantities shipped: **117**

**Customer Note:** Please deliver it tomorrow
10/11 Friday

| | |
|---|---|
| Subtotal: | $3,479.80 |
| Total: | $3,479.80 |

RZSMOKE00002695

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002696

 **INVOICE**

| Order # | Date | Total | |
|---|---|---|---|
| 359720 | Oct 12, 2024 | **$3,011.75** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517  Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 2 | GiMi 30000 Puffs 5pk - Banana Ice | $40.00 | $0.00 | $80.00 |
| 2 | GiMi 30000 Puffs 5pk - California Cherry | $40.00 | $0.00 | $80.00 |
| 1 | GiMi 30000 Puffs 5pk - Georgia Peach | $40.00 | $0.00 | $40.00 |
| 1 | GiMi 30000 Puffs 5pk - Pina Colada | $40.00 | $0.00 | $40.00 |
| 1 | GiMi 30000 Puffs 5pk - Strawberry Ice | $40.00 | $0.00 | $40.00 |
| 1 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | $40.00 | $0.00 | $40.00 |
| 2 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | $40.00 | $0.00 | $80.00 |
| 2 | RAZ TN9000 5pk - Banana Coconut | $38.75 | $0.00 | $77.50 |
| 10 | RAZ TN9000 5pk - Mango Colada | $38.75 | $0.00 | $387.50 |
| 10 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $38.75 | $0.00 | $387.50 |
| 8 | Air Bar Nex 6500 Puffs - Grape Ice | $60.00 | $0.00 | $480.00 |
| 1 | Cali UL20000 6pk - Frozen Blue Raspberry | $51.00 | $0.00 | $51.00 |
| 1 | Cali UL20000 6pk - Kiwi Dragon Berry | $51.00 | $0.00 | $51.00 |
| 1 | Cali UL20000 6pk - Mighty Mint | $51.00 | $0.00 | $51.00 |
| 1 | Cali UL20000 6pk - Spearmint | $51.00 | $0.00 | $51.00 |
| 1 | Cali UL20000 6pk - Strawberry Banana | $51.00 | $0.00 | $51.00 |
| 1 | Cali UL20000 6pk - Triple Berry | $51.00 | $0.00 | $51.00 |
| 1 | Cali UL8000 6pk - Kiwi Dragon Berry | $43.50 | $0.00 | $43.50 |
| 1 | Cali UL8000 6pk - Pineapple Splash | $43.50 | $0.00 | $43.50 |
| 35 | Pressd 7 Hydroxymitragynine - RED OH 3ct - 18mg | $12.50 | $0.00 | $437.50 |
| 3 | Spaceman Prism 20K 5pk - Blue Razz Ice | $38.75 | $0.00 | $116.25 |
| 3 | Spaceman Prism 20K 5pk - Pineapple Watermelon | $38.75 | $0.00 | $116.25 |
| 3 | Spaceman Prism 20K 5pk - Triple Strawberry | $38.75 | $0.00 | $116.25 |
| 1 | Modus 7 Hydroxymitragynine - 2ct - 10mg x 25 Pack Display Box | $100.00 | $0.00 | $100.00 |

Total quantities shipped: **93**

| | |
|---|---|
| Subtotal: | $3,011.75 |
| Total: | $3,011.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002697

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 359829 | Oct 14, 2024 | $1,065.48 | **PAID**  |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Gold By OPMS - Gold Shots 50ct | $422.50 | $0.00 | $422.50 |
| 50 | Gold By OPMS - 5ct | $21.00 | $0.00 | $1,050.00 |
| 4 | Green Malay By Earth Kratom - Capsules - 150ct | $7.70 | $0.00 | $30.80 |
| 2 | The Secret Handshake By Micro Brew Vapors - 3mg - 100ml | $5.50 | $0.00 | $11.00 |
| 2 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | $5.50 | $0.00 | $11.00 |
| 2 | Green Vein Malay By Whole Herbs - Powder - 3.5oz | $5.75 | $0.00 | $11.50 |
| 14 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $63.00 |
| 2 | Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $9.00 |
| 10 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $45.00 |
| 8 | Subzero By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $46.00 |
| 2 | Subzero By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 8 | Tribeca By Halo E-Liquid - 3mg - 60ml | $5.75 | $0.00 | $46.00 |
| 8 | Tribeca By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $46.00 |
| 1 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 3 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | $6.31 | $0.00 | $18.93 |
| 4 | Novo Pods & Coils - Novo 2 - DC 0.8 MTL Clear Pods 3pk | $4.75 | $0.00 | $19.00 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 1 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | $5.75 | $0.00 | $5.75 |
| 1 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 1 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $6.75 |
| 2 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | $36.25 | $0.00 | $72.50 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | $36.25 | $0.00 | $36.25 |
| 1 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | $36.25 | $0.00 | $36.25 |
| 5 | Bali By Earth Kratom - Capsules - 65ct | $4.48 | $0.00 | $22.40 |
| 2 | Red Maeng Da By Earth Kratom - Capsules - 300ct | $14.30 | $0.00 | $28.60 |
| 4 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $18.00 |
| 4 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $18.00 |
| 4 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $18.00 |
| 2 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 3 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.75 | $0.00 | $17.25 |
| 2 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | $5.75 | $0.00 | $11.50 |
| 4 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $23.00 |
| 3 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $307.50 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 3% 4 Pods | $102.50 | $0.00 | $205.00 |
| 3 | JUUL Pods 8pk - Menthol 3% 4 Pods | $102.50 | $0.00 | $307.50 |

Total quantities shipped: **169**

**Customer Note:** Please deliver it tomorrow
10/15 Tuesday

| | |
|---|---|
| Subtotal: | $3,047.23 |
| Credit Discount: | -$1981.75 |
| Total: | $1,065.48 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon

as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002699

 **INVOICE**

 **PAID**

| Order # | Date | Total |
|---|---|---|
| 359832 | Oct 14, 2024 | **$204.50** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Miami Mint | $35.00 | $0.00 | $35.00 |
| 1 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | $35.00 | $0.00 | $35.00 |
| 4 | Menthol Tobacco By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 2 | Menthol Tobacco By Coastal Clouds - 6mg - 60ml | $5.25 | $0.00 | $10.50 |
| 1 | Juice Head Nicotine Pouches 5pk - Blueberry Lemon Mint 6mg | $10.80 | $0.00 | $10.80 |
| 1 | Juice Head Nicotine Pouches 5pk - Peach Pineapple Mint 12mg | $10.80 | $0.00 | $10.80 |
| 1 | Juice Head Nicotine Pouches 5pk - Raspberry Lemonade Mint 12mg | $10.80 | $0.00 | $10.80 |
| 1 | Lucy Nicotine Breakers 5pk - Berry Citrus 8mg | $17.80 | $0.00 | $17.80 |
| 1 | Lucy Nicotine Pouches 5pk - Apple Ice 12mg | $17.80 | $0.00 | $17.80 |

Total quantities shipped: **14**

**Customer Note:** going with Order ID: 359829

Subtotal: $204.50
**Total:** $204.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002700

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 359912 | Oct 15, 2024 | **$3,039.44** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 8 | Red Bali By The Kratom Company - Capsules - 150ct | $7.80 | $0.00 | $62.40 |
| 5 | White Horn By The Kratom Company - Capsules - 150ct | $7.80 | $0.00 | $39.00 |
| 3 | Green Indo By The Kratom Company - Capsules - 150ct | $7.80 | $0.00 | $23.40 |
| 2 | Green Indo By The Kratom Company - Capsules - 500ct | $22.80 | $0.00 | $45.60 |
| 1 | Red Bali By The Kratom Company - Capsules - 500ct | $22.80 | $0.00 | $22.80 |
| 1 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | $62.50 | $0.00 | $62.50 |
| 1 | Breeze Prime 6000 Puffs 5pk - Mint | $62.50 | $0.00 | $62.50 |
| 1 | Breeze Prime 6000 Puffs 5pk - Peach Berry | $62.50 | $0.00 | $62.50 |
| 4 | Menthol By Coastal Clouds - 3mg - 60ml | $5.25 | $0.00 | $21.00 |
| 4 | Tribeca By Halo E-Liquid - 18mg - 60ml | $5.75 | $0.00 | $23.00 |
| 12 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | $5.75 | $0.00 | $69.00 |
| 4 | Cassiopeia By Zenith E-Juice - 6mg - 120ml | $6.75 | $0.00 | $27.00 |
| 3 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.75 | $0.00 | $17.25 |
| 2 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |
| 3 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.75 | $0.00 | $17.25 |
| 3 | Gemini Ice By Zenith E-Juice - 6mg - 120ml | $6.75 | $0.00 | $20.25 |
| 2 | Hydra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Hydra Ice By Zenith E-Juice - 0mg - 120ml | $6.75 | $0.00 | $13.50 |
| 2 | Lynx Ice By Zenith E-Juice - 0mg - 120ml | $6.75 | $0.00 | $13.50 |
| 4 | Lyra By Zenith E-Juice - 3mg - 120ml | $6.75 | $0.00 | $27.00 |
| 3 | Lyra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.75 | $0.00 | $17.25 |
| 3 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.75 | $0.00 | $17.25 |
| 2 | Mint By Zenith E-Juice - 0mg - 120ml | $6.75 | $0.00 | $13.50 |
| 1 | Mint By Zenith E-Juice - 3mg - 120ml | $6.75 | $0.00 | $6.75 |
| 3 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.75 | $0.00 | $17.25 |
| 1 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $5.75 |
| 2 | Pisces By Zenith E-Juice - 0mg - 120ml | $6.75 | $0.00 | $13.50 |
| 3 | Pisces By Zenith E-Juice - 3mg - 120ml | $6.75 | $0.00 | $20.25 |
| 2 | Pisces Ice By Zenith E-Juice - 6mg - 120ml | $6.75 | $0.00 | $13.50 |
| 2 | Pisces Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.75 | $0.00 | $11.50 |
| 2 | Scorpius By Zenith E-Juice - 0mg - 100ml | $5.75 | $0.00 | $11.50 |
| 2 | Scorpius By Zenith E-Juice - 3mg - 100ml | $5.75 | $0.00 | $11.50 |
| 2 | Scorpius By Zenith E-Juice - 6mg - 100ml | $5.75 | $0.00 | $11.50 |
| 2 | Scorpius By Zenith E-Juice - Salt Nicotine 25mg - 30ml | $5.75 | $0.00 | $11.50 |
| 1 | Virgo By Zenith E-Juice - 0mg - 100ml | $5.75 | $0.00 | $5.75 |
| 2 | Virgo By Zenith E-Juice - 3mg - 100ml | $5.75 | $0.00 | $11.50 |
| 2 | Virgo By Zenith E-Juice - 6mg - 100ml | $5.75 | $0.00 | $11.50 |
| 1 | Virgo By Zenith E-Juice - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $5.75 |
| 5 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $22.50 |
| 3 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 3 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $13.50 |
| 6 | Turkish Tobacco By Halo E-Liquid - 6mg - 60ml | $5.75 | $0.00 | $34.50 |
| 4 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $18.00 |
| 4 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | $4.50 | $0.00 | $18.00 |
| 12 | Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $54.00 |
| 2 | Cuban Blend By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $11.50 |
| 4 | Euro Gold By Naked100 - 6mg - 60ml | $5.75 | $0.00 | $23.00 |
| 4 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $18.00 |
| 12 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $54.00 |
| 3 | Strawberry Kiwi By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $20.25 |
| 10 | Air Bar Nex 6500 Puffs - Love Story | $60.00 | $0.00 | $600.00 |

RZSMOKE00002701

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 7 | Logic Power 27mg 2ct 10pk - Tobacco | $57.27 | $0.00 | $400.89 |
| 3 | Logic Power 27mg 2ct 10pk - Menthol | $57.27 | $0.00 | $171.81 |
| 6 | Logic Pro 2ct 10pk - Menthol 20mg | $61.29 | $0.00 | $367.74 |
| 5 | ALTO Pods 5pk By VUSE - Golden Tobacco 1.8% 2pk | $58.50 | $0.00 | $292.50 |
| 5 | Caliburn Pods & Coils By UWELL - Caliburn - 1.4 Pods 4pk | $7.26 | $0.00 | $36.30 |

Total quantities shipped: **201**

**Customer Note:** Please deliver it tomorrow 10/16 Wednesday

Subtotal: $3,039.44

Total: $3,039.44

---

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002702



# INVOICE

| Order # | Date | Total | PAID |
|---|---|---|---|
| 360019 | Oct 16, 2024 | **$3,428.00** | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 1 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Supercharge PRO 20,000 Puffs 5pk - Orange Splash | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Supercharge PRO 20,000 Puffs 5pk - Spearmint | $38.75 | $0.00 | $38.75 |
| 1 | VIHO Supercharge PRO 20,000 Puffs 5pk - Strawberry Watermelon | $38.75 | $0.00 | $38.75 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | $36.25 | $0.00 | $72.50 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | $36.25 | $0.00 | $72.50 |
| 5 | Grumpy Old Bastard By Micro Brew Vapors - 0mg - 100ml | $5.50 | $0.00 | $27.50 |
| 5 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $33.75 |
| 5 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $33.75 |
| 3 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 2 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 2 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 3 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 2 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $13.50 |
| 5 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | $6.75 | $0.00 | $33.75 |
| 2 | Crisp Menthol By Naked100 - 0mg - 60ml | $5.75 | $0.00 | $11.50 |
| 5 | Crisp Menthol By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 5 | Euro Gold By Naked100 - 3mg - 60ml | $5.75 | $0.00 | $28.75 |
| 2 | Euro Gold By Naked100 - 6mg - 60ml | $5.75 | $0.00 | $11.50 |
| 5 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $33.75 |
| 5 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | $5.75 | $0.00 | $28.75 |
| 5 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | $38.75 | $0.00 | $193.75 |
| 5 | RAZ TN9000 5pk - Graham Twist | $38.75 | $0.00 | $193.75 |
| 5 | RAZ TN9000 5pk - Night Crawler | $38.75 | $0.00 | $193.75 |
| 2 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | $36.25 | $0.00 | $72.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $47.50 | $0.00 | $475.00 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | $47.50 | $0.00 | $475.00 |

Total quantities shipped: **147**

**Customer Note:** Please deliver it tomorrow 10/17 Thursday

| | |
|---|---|
| Subtotal: | $3,861.00 |
| Credit Discount: | -$433 |
| Total: | $3,428.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002703



# INVOICE


**PAID**

| Order # | Document Date | Total |
|---|---|---|
| 360135 | Oct 17, 2024 | $3,072.28 |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    *Master Distributor*
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $37.50 | $0.00 | $375.00 |
| 1 | Breeze Pro 2000 Puffs 10pk - Menthol | $88.50 | $0.00 | $88.50 |
| 1 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | $88.50 | $0.00 | $88.50 |
| 10 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | $5.75 | $0.00 | $57.50 |
| 10 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $57.50 |
| 10 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | $5.75 | $0.00 | $57.50 |
| 3 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 3 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | $4.50 | $0.00 | $13.50 |
| 3 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 4 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $27.00 |
| 3 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 3 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | $6.75 | $0.00 | $20.25 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $37.50 | $0.00 | $375.00 |
| 1 | Gold By OPMS - Gold Shots 50ct | $422.50 | $0.00 | $422.50 |
| 1 | Nord 2 Kit By Smok - 7-Color Cobra | $16.07 | $0.00 | $16.07 |
| 1 | Nord 2 Kit By Smok - Black Stabilizing Wood | $16.07 | $0.00 | $16.07 |
| 1 | Novo 5 Kit By Smok - Black Cobra | $14.55 | $0.00 | $14.55 |
| 1 | Nord 5 Kit By Smok - Black | $18.42 | $0.00 | $18.42 |
| 1 | Nord 5 Kit By Smok - Blue Grey Dart | $18.42 | $0.00 | $18.42 |
| 6 | Peach Pear Freeze By Juice Head - 3mg - 100ml | $6.75 | $0.00 | $40.50 |
| 8 | Draco Ice By Zenith E-Juice - 3mg - 120ml | $6.75 | $0.00 | $54.00 |
| 6 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | $6.25 | $0.00 | $37.50 |
| 2 | Black By OPMS - Black Shots 50ct | $422.50 | $0.00 | $845.00 |

Total quantities shipped: **109**

**Customer Note:** Please deliver it tomorrow
10/18 Friday

| | |
|---|---|
| Subtotal: | $3,072.28 |
| **Total:** | $3,072.28 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002704



# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 360239 | Oct 18, 2024 | **$7,275.00** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $37.50 | $0.00 | $375.00 |
| 15 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $37.50 | $0.00 | $562.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | $37.50 | $0.00 | $375.00 |
| 9 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $37.50 | $0.00 | $337.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $37.50 | $0.00 | $375.00 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $37.50 | $0.00 | $375.00 |

Total quantities shipped: **194**

| | |
|---|---|
| Subtotal: | $7,275.00 |
| Total: | $7,275.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002705

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 360598 | Oct 22, 2024 | **$4,575.00** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 20 | RAZ DC25000 5pk - Halloween Edition - Key Lime Pie | $42.50 | $0.00 | $850.00 |
| 20 | RAZ DC25000 5pk - Halloween Edition - Strawberry Granola | $42.50 | $0.00 | $850.00 |
| 250 | 7-Ohmz 7 Hydroxymitragynine - 3ct - 14mg | $11.50 | $0.00 | $2,875.00 |

Total quantities shipped: **290**

| | |
|---|---|
| Subtotal: | $4,575.00 |
| Total: | $4,575.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002706

# INVOICE




| Order # | Date | Total |
|---|---|---|
| 361082 | Oct 28, 2024 | **$3,002.50** |

**PAID**

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Amazon Lemonade | $28.75 | $0.00 | $287.50 |
| 10 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Blue Razz Ice | $28.75 | $0.00 | $287.50 |
| 10 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Cherry Strazz | $28.75 | $0.00 | $287.50 |
| 10 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Day Walker | $28.75 | $0.00 | $287.50 |
| 10 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Miami Mint | $28.75 | $0.00 | $287.50 |
| 10 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Strawberry B-Pop | $28.75 | $0.00 | $287.50 |
| 10 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Watermelon Ice | $28.75 | $0.00 | $287.50 |
| 33 | Digi Flavor BRK Battery 5pk | $30.00 | $0.00 | $990.00 |

Total quantities shipped: **103**

| | |
|---|---|
| Subtotal: | $3,002.50 |
| Total: | $3,002.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002707



# INVOICE

| Order # | Date | Total | |
|---|---|---|---|
| 361112 | Oct 28, 2024 | $5,090.00 |  PAID |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | $46.25 | $0.00 | $462.50 |
| 6 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | $46.25 | $0.00 | $277.50 |

Total quantities shipped: **136**

Subtotal: $5,090.00
Total: $5,090.00

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002708



# INVOICE

| Order # | Document Date | Total | PAID |
|---|---|---|---|
| 361409 | Oct 30, 2024 | $2,847.50 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 10 | RAZ DC25000 5pk - Night Crawler | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Strawberry Kiwi Pear | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Strawberry Orange Tang | $42.50 | $0.00 | $425.00 |
| 10 | RAZ DC25000 5pk - Rainbow Rain | $42.50 | $0.00 | $425.00 |
| 2 | RAZ DC25000 5pk - Bangin Sour Berries | $42.50 | $0.00 | $85.00 |
| 3 | RAZ DC25000 5pk - Blueberry Watermelon | $42.50 | $0.00 | $127.50 |
| 2 | RAZ DC25000 5pk - Clear | $42.50 | $0.00 | $85.00 |
| 2 | RAZ DC25000 5pk - Clear Diamond | $42.50 | $0.00 | $85.00 |
| 1 | RAZ DC25000 5pk - Clear Sapphire | $42.50 | $0.00 | $42.50 |
| 3 | RAZ DC25000 5pk - Frozen Cherry Apple | $42.50 | $0.00 | $127.50 |
| 3 | RAZ DC25000 5pk - Frozen Dragonfruit Lemon | $42.50 | $0.00 | $127.50 |
| 1 | RAZ DC25000 5pk - Georgia Peach | $42.50 | $0.00 | $42.50 |
| 1 | RAZ DC25000 5pk - Orange Mango | $42.50 | $0.00 | $42.50 |
| 2 | RAZ DC25000 5pk - Pink Lemonade Minty O's | $42.50 | $0.00 | $85.00 |
| 3 | RAZ DC25000 5pk - Wintergreen | $42.50 | $0.00 | $127.50 |
| 2 | RAZ DC25000 5pk - Sour Apple Ice | $42.50 | $0.00 | $85.00 |
| 2 | RAZ DC25000 5pk - Strawberry Burst | $42.50 | $0.00 | $85.00 |

Total quantities shipped: **67**

| | |
|---|---|
| Subtotal: | $2,847.50 |
| Total: | $2,847.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002709



# INVOICE

| Order # | Document Date | Total | PAID |
|---------|---------------|-------|------|
| 361502 | Oct 31, 2024 | $6,256.25 | |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517  Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|-----|---------|-------|-----|----------|
| 9 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | $46.25 | $0.00 | $416.25 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $46.25 | $0.00 | $462.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $362.50 |
| 8 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $290.00 |
| 2 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | $36.25 | $0.00 | $72.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | $36.25 | $0.00 | $362.50 |
| 10 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | $36.25 | $0.00 | $362.50 |
| 4 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | $46.25 | $0.00 | $185.00 |
| 10 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | $46.25 | $0.00 | $462.50 |
| 3 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | $46.25 | $0.00 | $138.75 |
| 6 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | $46.25 | $0.00 | $277.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | $36.25 | $0.00 | $181.25 |
| 4 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $145.00 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | $36.25 | $0.00 | $181.25 |

Total quantities shipped: **161**

| | |
|---|---|
| Subtotal: | $6,256.25 |
| Total: | $6,256.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002710

# INVOICE



| | Order # | Date | Total |
|---|---|---|---|
| | 361873 | Nov 4, 2024 | **$3,000.00** |

**PAID**

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ TN9000 5pk - Blueberry Watermelon | $37.50 | $0.00 | $187.50 |
| 15 | RAZ TN9000 5pk - Cherry Lemon | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - Polar Ice | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - Triple Berry Ice | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - Strawberry Shortcake | $37.50 | $0.00 | $562.50 |
| 15 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | $37.50 | $0.00 | $562.50 |

Total quantities shipped: **80**

| | |
|---|---|
| Subtotal: | $3,000.00 |
| Total: | $3,000.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002711

 **INVOICE**

| Order # | Document Date | Total | |
|---|---|---|---|
| 362100 | Nov 7, 2024 | **$5,131.25** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $181.25 |

Total quantities shipped: **125**

| | |
|---|---|
| **Subtotal:** | $5,131.25 |
| **Total:** | $5,131.25 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002712



# INVOICE

| | Order # | Document Date | Total | |
|---|---|---|---|---|
| | 362940 | Nov 15, 2024 | **$3,612.50** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $181.25 |

Total quantities shipped: **90**

| | |
|---|---|
| Subtotal: | $3,612.50 |
| Total: | $3,612.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002713

# INVOICE



| | Order # | Date | Total | |
|---|---|---|---|---|
| | 363736 | Nov 25, 2024 | **$4,718.75** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Christmas Edition - CreamyMintz | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Christmas Edition - PepperMintz | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | $46.25 | $0.00 | $231.25 |

Total quantities shipped: **115**

| | |
|---|---|
| Subtotal: | $4,718.75 |
| Total: | $4,718.75 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**

**By providing a check as payment:**

You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002714



# INVOICE

| Order # | Document Date | Total | |
|---|---|---|---|
| 363966 | Nov 26, 2024 | $15,300.00 | **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 15 | RAZ LTX 25000 Puffs 5pk - Bangin Sour Berries | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Black Cherry Peach | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Clear Sapphire | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Fire & Ice | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Mango Loco | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Miami Mint | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Night Crawler | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Orange Mango | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Strawberry Orange Tang | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | $42.50 | $0.00 | $637.50 |
| 15 | RAZ LTX 25000 Puffs 5pk - Wintergreen | $42.50 | $0.00 | $637.50 |

Total quantities shipped: **360**

|  |  |
|---|---|
| Subtotal: | $15,300.00 |
| Total: | $15,300.00 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002715

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 364511 | Dec 2, 2024 | $3,042.50 | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Smoxy Odor Eliminator Candle - Berry Baby | $4.35 | $0.00 | $21.75 |
| 5 | Smoxy Odor Eliminator Candle - Birthday Cake Kush | $4.35 | $0.00 | $21.75 |
| 4 | Smoxy Odor Eliminator Candle - Forbidden Fruit | $4.35 | $0.00 | $17.40 |
| 4 | Smoxy Odor Eliminator Candle - Grapefruit Express | $4.35 | $0.00 | $17.40 |
| 4 | Smoxy Odor Eliminator Candle - Jasmine Train | $4.35 | $0.00 | $17.40 |
| 4 | Smoxy Odor Eliminator Candle - Jazz Queen | $4.35 | $0.00 | $17.40 |
| 4 | Smoxy Odor Eliminator Candle - Lilly Hammer | $4.35 | $0.00 | $17.40 |
| 4 | Smoxy Odor Eliminator Candle - OG Kush | $4.35 | $0.00 | $17.40 |
| 4 | Smoxy Odor Eliminator Candle - Orange Soda | $4.35 | $0.00 | $17.40 |
| 4 | Smoxy Odor Eliminator Candle - Purple Haze | $4.35 | $0.00 | $17.40 |
| 4 | Smoxy Odor Eliminator Candle - Vanilla Dreams | $4.35 | $0.00 | $17.40 |
| 4 | Smoxy Odor Eliminator Candle - White Flower Strain | $4.35 | $0.00 | $17.40 |
| 5 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Clear Diamond | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Fire & Ice | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - New York Mint | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Strawberry Orange Tang | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | $42.50 | $0.00 | $212.50 |
| 10 | RAZ TN9000 5pk - Strawberry Watermelon | $37.50 | $0.00 | $375.00 |
| 10 | RAZ TN9000 5pk - Strawberry Shortcake | $37.50 | $0.00 | $375.00 |
| 10 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | $37.50 | $0.00 | $375.00 |

Total quantities shipped: **120**

|  |  |
|---|---|
| Subtotal: | $3,042.50 |
| Total: | $3,042.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002716



# INVOICE

| | Order # | Document Date | Total | |
|---|---|---|---|---|
| | 364608 | Dec 3, 2024 | **$3,118.75** |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517    Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $181.25 |

Total quantities shipped: **75**

Subtotal: $3,118.75
Total: $3,118.75

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002717

# INVOICE



| | Order # | Document Date | Total | |
|---|---|---|---|---|
| | 364732 | Dec 3, 2024 | **$5,737.50** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ LTX 25000 Puffs 5pk - Bangin Sour Berries | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Watermelon Ice | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Clear Diamond | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Mango Loco | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Miami Mint | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - New York Mint | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Night Crawler | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Orange Mango | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Raspberry Limeade | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Sour Apple Watermelon | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Sour Watermelon Peach | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Wintergreen | $42.50 | $0.00 | $212.50 |

Total quantities shipped: **135**

| | |
|---|---|
| Subtotal: | $5,737.50 |
| Total: | $5,737.50 |

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002718

# INVOICE



| Order # | Date | Total | |
|---|---|---|---|
| 365049 | Dec 6, 2024 | **$3,087.50** | **PAID** |



**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Pink & Blue | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | $46.25 | $0.00 | $231.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | $36.25 | $0.00 | $181.25 |

Total quantities shipped: **70**

Subtotal: $3,087.50
Total: $3,087.50

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002719



# INVOICE

| | Order # | Date | Total | |
|---|---|---|---|---|
| | 365282 | Dec 9, 2024 | $3,078.75 |  **PAID** |

**SHIP TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230
**Phone:** (917) 224-3230 | (917) 224-3230

**BILL TO:**
Iggy Iggy
Igrind Inc
1673 Mcdonald Ave
Brooklyn, NY 11230

**Terms:** Cash, Check or CC
**Customer ID:** 4517   Master Distributor
**Email:** Constantine.finestdistro@gmail.com
**Shipping Method:** Free Local Delivery

| Qty | Product | Price | Tax | Subtotal |
|---|---|---|---|---|
| 5 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Watermelon Ice | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Mango Loco | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - New York Mint | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | $42.50 | $0.00 | $212.50 |
| 5 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | $42.50 | $0.00 | $212.50 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | $36.25 | $0.00 | $181.25 |
| 5 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | $36.25 | $0.00 | $181.25 |
| 2 | JUUL Pods 8pk - Menthol 5% 4 Pods | $102.50 | $0.00 | $205.00 |
| 2 | JUUL Pods 8pk - Virginia Tobacco 5% 4 Pods | $102.50 | $0.00 | $205.00 |

Total quantities shipped: **69**

**Subtotal:** $3,078.75
**Total:** $3,078.75

**NOTICE: BUYERS ARE RESPONSIBLE FOR ALL LOCAL LAWS AND TAXES.**

**ALL SALES ARE FINAL AND NON-REFUNDABLE.**
PLEASE MAKE ALL CHECKS **PAYABLE** TO **RZ SMOKE INC.**
**RETURNED CHECKS:** $35 SERVICE CHARGE.

**Legal Disclaimer - EFT Authorization**
**By providing a check as payment:**
You authorize a one-time electronic funds transfer (EFT) from your account for the check amount. Funds may be withdrawn from your account as soon as the same day the check is received or on the date written on the check, if post-dated. Your original check will not be returned back from your financial institution. This transaction is governed by the Electronic Fund Transfer Act (EFTA) and Regulation E.

RZSMOKE00002720