| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365577 | 12/11/2024 16:05 | processing | 3033.23 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 365563 | 12/11/2024 13:52 | Warehouse Complete | 3626.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 365552 | 12/11/2024 12:29 | Warehouse Complete | 634.57 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 365520 | 12/11/2024 3:55 | Warehouse Complete | 3984.19 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 365488 | 12/10/2024 17:13 | Warehouse Complete | 4065.21 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 365484 | 12/10/2024 16:02 | Warehouse Complete | 3024.33 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 365476 | 12/10/2024 14:52 | Warehouse Complete | 3004.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 365410 | 12/9/2024 21:02 | Warehouse Complete | 75 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 365390 | 12/9/2024 17:16 | Warehouse Complete | 2980.64 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 365388 | 12/9/2024 17:09 | Warehouse Complete | 3450 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 365387 | 12/9/2024 17:08 | Warehouse Complete | 7358 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 365332 | 12/9/2024 15:41 | Warehouse Complete | 1291.54 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 365314 | 12/9/2024 14:11 | Warehouse Complete | 4175 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 365282 | 12/9/2024 11:25 | Warehouse Complete | 3078.75 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 365275 | 12/9/2024 10:59 | Warehouse Complete | 1313.28 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 365237 | 12/9/2024 2:37 | Warehouse Complete | 4278.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 365201 | 12/8/2024 11:14 | completed | 3088.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 365187 | 12/7/2024 17:42 | Warehouse Complete | 3223.93 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 365181 | 12/7/2024 16:35 | completed | 2616.57 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 365153 | 12/7/2024 12:21 | Warehouse Complete | 7940 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 365124 | 12/6/2024 18:40 | Warehouse Complete | 703.08 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 365101 | 12/6/2024 15:30 | completed | 422.28 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 365080 | 12/6/2024 14:12 | completed | 4025 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 365061 | 12/6/2024 13:06 | Warehouse Complete | 4580 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 365060 | 12/6/2024 13:06 | Warehouse Complete | 3962.5 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 365049 | 12/6/2024 12:57 | completed | 3087.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 365030 | 12/6/2024 11:40 | completed | 3000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 365027 | 12/6/2024 11:31 | completed | 3082.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 364955 | 12/5/2024 16:21 | completed | 5335.7 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 364952 | 12/5/2024 15:14 | completed | 4034.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 364933 | 12/5/2024 11:13 | completed | 4080 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 364914 | 12/4/2024 19:28 | completed | 3934.85 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 364901 | 12/4/2024 17:43 | completed | 3136.56 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 364871 | 12/4/2024 15:32 | completed | 5168.66 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 364869 | 12/4/2024 15:01 | completed | 4857.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 364859 | 12/4/2024 14:27 | completed | 646.76 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 364843 | 12/4/2024 12:57 | completed | 636.74 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 364768 | 12/4/2024 3:34 | Warehouse Complete | 6051.12 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 364766 | 12/4/2024 0:47 | completed | 735 | Royal Smoke N Vape | Shabab | Quddus | 247 West 36th Street | New York | NY | 10018 | 4967 | VIP Customer |
| 364763 | 12/3/2024 22:31 | Warehouse Complete | 16735 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 364740 | 12/3/2024 18:50 | completed | 13636.28 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 364732 | 12/3/2024 18:10 | completed | 5737.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 364708 | 12/3/2024 17:02 | Warehouse Complete | 3009.81 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 364705 | 12/3/2024 16:50 | completed | 1935 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 364686 | 12/3/2024 16:05 | completed | 6732 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 364668 | 12/3/2024 14:48 | completed | 5356.32 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 364656 | 12/3/2024 14:15 | completed | 5517.76 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 364647 | 12/3/2024 13:53 | Warehouse Complete | 8193.75 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 364608 | 12/3/2024 12:57 | completed | 3118.75 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 364599 | 12/3/2024 12:46 | completed | 4568.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 364576 | 12/3/2024 12:26 | completed | 3058.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 364562 | 12/3/2024 11:59 | completed | 4568.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 364534 | 12/2/2250 21:10 | Warehouse Complete | 60 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 364525 | 12/2/2024 18:50 | completed | 3690 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 364511 | 12/2/2024 17:22 | completed | 3042.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 364501 | 12/2/2024 16:53 | Warehouse Complete | 3892.41 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364477 | 12/2/2024 15:54 | completed | 3020.58 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 364464 | 12/2/2024 14:24 | completed | 2774.73 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 364432 | 12/2/2024 11:00 | completed | 430.45 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 364399 | 12/1/2024 17:55 | completed | 4866.05 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 364395 | 12/1/2024 17:45 | Warehouse Complete | 430.5 | Jubilee Convenience Inc | IQBAL | RAYANI | 2265 Broadway | New York | NY | 10024 | 4983 | VIP Customer |
| 364371 | 11/30/2024 18:01 | completed | 3171.13 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 364369 | 11/30/2024 17:38 | Warehouse Complete | 430.5 | Jubilee Convenience Inc | IQBAL | RAYANI | 2265 Broadway | New York | NY | 10024 | 4983 | VIP Customer |
| 364366 | 11/30/2024 17:33 | Warehouse Complete | 3219.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 364309 | 11/29/2024 17:30 | completed | 404.86 | Jubilee Convenience Inc | IQBAL | RAYANI | 2265 Broadway | New York | NY | 10024 | 4983 | VIP Customer |
| 364296 | 11/29/2024 16:31 | completed | 402.39 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 364248 | 11/29/2024 10:42 | completed | 5768.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 364211 | 11/28/2024 11:52 | Warehouse Complete | 4538.41 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 364186 | 11/27/2024 18:42 | completed | 12771.4 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 364176 | 11/27/2024 17:29 | completed | 402.69 | City Vape | Spiro | Dogaris | 29-20 23rd Ave | Queens | NY | 11105 | 1413 | VIP Customer |
| 364163 | 11/27/2024 15:45 | completed | 3003.05 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 364111 | 11/27/2024 11:10 | completed | 774.33 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 364082 | 11/26/2024 23:31 | completed | 756.56 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 364079 | 11/26/2024 23:02 | Warehouse Complete | 3830 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 364026 | 11/26/2024 17:46 | completed | 3085.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 364021 | 11/26/2024 17:45 | completed | 3365.6 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 364015 | 11/26/2024 17:44 | Warehouse Complete | 26175 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 363966 | 11/26/2024 17:39 | completed | 15300 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 363949 | 11/26/2024 17:17 | Warehouse Complete | 6184.97 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 363939 | 11/26/2024 15:35 | completed | 3091.7 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 363915 | 11/26/2024 12:03 | completed | 3086.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 363869 | 11/26/2024 1:40 | completed | 7734.34 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 363812 | 11/25/2024 16:38 | completed | 3125 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 363802 | 11/25/2024 16:03 | completed | 4243.38 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 363776 | 11/25/2024 13:27 | completed | 4405.88 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 363739 | 11/25/2024 11:42 | completed | 4900 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 363736 | 11/25/2024 11:41 | completed | 4718.75 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 363727 | 11/25/2024 11:40 | completed | 7330 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 363709 | 11/25/2024 10:24 | completed | 451.93 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 363692 | 11/24/2024 20:00 | completed | 2215.9 | 18th Ave Smoke Shop Discount | 18th Ave Smoke | Shop Discount | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 363673 | 11/24/2024 15:40 | completed | 3055 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 363667 | 11/24/2024 12:31 | completed | 3183.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 363651 | 11/23/2024 18:31 | completed | 3052.43 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 363642 | 11/23/2024 14:09 | completed | 1516.42 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 363553 | 11/22/2024 15:27 | completed | 3081 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 363530 | 11/22/2024 14:41 | completed | 512.78 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 363518 | 11/22/2024 14:04 | Warehouse Complete | 3965.66 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 363504 | 11/22/2024 11:21 | completed | 3019.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 363471 | 11/21/2024 17:26 | completed | 3057.52 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 363461 | 11/21/2024 16:27 | completed | 3067.59 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 363459 | 11/21/2024 16:19 | completed | 424.89 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 363419 | 11/21/2024 0:06 | completed | 4439.39 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 363416 | 11/20/2024 21:52 | completed | 37.5 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 363415 | 11/20/2024 21:46 | Warehouse Complete | 8992.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 363389 | 11/20/2024 17:07 | completed | 3075 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 363386 | 11/20/2024 16:41 | completed | 965.56 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 363379 | 11/20/2024 15:34 | completed | 3593.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 363372 | 11/20/2024 15:04 | completed | 9353.51 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 363295 | 11/19/2024 17:43 | Warehouse Complete | 3341.71 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 363287 | 11/19/2024 16:19 | completed | 3023.06 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 363272 | 11/19/2024 14:32 | completed | 8213.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 363259 | 11/19/2024 11:39 | completed | 3037 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363191 | 11/18/2024 16:35 | completed | 3140.74 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 363184 | 11/18/2024 16:02 | completed | 593.3 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 363178 | 11/18/2024 15:49 | completed | 3505 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 363160 | 11/18/2024 13:38 | completed | 14355 | Sahara Distribution LLC | Sohrab | Safi | 182-20 Liberty Avenue | Queens | NY | 11412 | 4310 | Distributor |
| 363158 | 11/18/2024 13:26 | completed | 3052.3 | Shreeji Wholesale Inc | Jayesh | Chaudhari | 43-44 Kissena Blvd | Queens | NY | 11355 | 4093 | Distributor |
| 363139 | 11/18/2024 11:17 | completed | 3018 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 363132 | 11/18/2024 10:33 | completed | 509.09 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 363091 | 11/17/2024 15:42 | Warehouse Complete | 5160.65 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 363081 | 11/17/2024 11:43 | completed | 5613.35 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 363064 | 11/16/2024 18:17 | completed | 3529.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 363056 | 11/16/2024 15:36 | completed | 8610 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 363043 | 11/16/2024 13:23 | completed | 402.39 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | Distributor |
| 363005 | 11/15/2024 17:25 | Warehouse Complete | 3876.75 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 363002 | 11/15/2024 17:03 | completed | 1230 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 363001 | 11/15/2024 17:00 | completed | 3465.2 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 362998 | 11/15/2024 16:22 | Warehouse Complete | 3697.12 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 362963 | 11/15/2024 11:39 | completed | 2206.25 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 362951 | 11/15/2024 11:20 | completed | 210 | Sahajanand108inc | Rakesh | Patel | 135-02 Lefferts Blvd | Queens | NY | 11420 | 3988 | VIP Customer |
| 362940 | 11/15/2024 11:16 | completed | 3612.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 362914 | 11/15/2024 11:09 | completed | 7728 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 362867 | 11/14/2024 18:42 | completed | 10710 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 362854 | 11/14/2024 16:18 | Warehouse Complete | 3809.47 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 362851 | 11/14/2024 15:51 | completed | 4146.7 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 362844 | 11/14/2024 15:26 | completed | 6962.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 362836 | 11/14/2024 14:31 | completed | 1792.28 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 362777 | 11/14/2024 12:17 | completed | 6458 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 362767 | 11/14/2024 10:54 | completed | 1574.21 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 362741 | 11/13/2024 16:25 | completed | 3660.74 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 362724 | 11/13/2024 13:24 | completed | 477.01 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 362665 | 11/12/2024 17:45 | Warehouse Complete | 266.8 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 362657 | 11/12/2024 16:22 | completed | 3061.26 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 362654 | 11/12/2069 16:17 | completed | 6437.96 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 362652 | 11/12/2024 15:56 | completed | 715.59 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 362650 | 11/12/2024 15:38 | completed | 4174 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 362613 | 11/12/2024 12:39 | completed | 3599 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 362589 | 11/12/2024 11:00 | completed | 11752.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 362566 | 11/12/2024 9:22 | completed | 4387.29 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 362553 | 11/11/2024 21:52 | completed | 20 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 362499 | 11/11/2024 15:47 | completed | 5123.6 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 362498 | 11/11/2024 15:47 | completed | 3008.35 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 362484 | 11/11/2024 14:19 | completed | 511.25 | City Vape | Spiro | Dogaris | 29-20 23rd Ave | Queens | NY | 11105 | 1413 | VIP Customer |
| 362481 | 11/11/2024 13:47 | completed | 3660 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 362475 | 11/11/2024 12:50 | completed | 981.25 | Royal Smoke N Vape | Shabab | Quddus | 247 West 36th Street | New York | NY | 10018 | 4967 | VIP Customer |
| 362467 | 11/11/2024 11:51 | completed | 999.56 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 362446 | 11/11/2024 11:04 | completed | 3024.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 362437 | 11/11/2024 7:47 | completed | 422.28 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 362402 | 11/10/2024 12:29 | completed | 3732.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 362387 | 11/9/2024 18:29 | completed | 3045.38 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 362364 | 11/9/2024 13:17 | Warehouse Complete | 3045.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 362252 | 11/8/2024 11:07 | completed | 2594.61 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 362226 | 11/7/2024 18:16 | completed | 747.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 362224 | 11/7/2024 17:53 | completed | 5509.24 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 362208 | 11/7/2024 15:36 | completed | 4483.28 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 362202 | 11/7/2024 15:16 | completed | 3809.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 362193 | 11/7/2024 14:21 | completed | 509.56 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 362161 | 11/7/2024 12:25 | completed | 518.68 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362138 | 11/7/2024 12:05 | completed | 3015.58 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 362110 | 11/7/2024 11:59 | completed | 6150 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 362106 | 11/7/2024 11:59 | completed | 2667.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 362100 | 11/7/2024 11:58 | completed | 5131.25 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 362094 | 11/7/2024 11:20 | completed | 3670.19 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 362073 | 11/6/2024 19:18 | completed | 17565 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 362056 | 11/6/2024 16:46 | completed | 10590 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 362050 | 11/6/2024 16:11 | completed | 3002.6 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 362015 | 11/6/2024 11:56 | completed | 8227 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361971 | 11/5/2024 17:03 | completed | 4806.31 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 361965 | 11/5/2024 16:20 | completed | 3045.46 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 361943 | 11/5/2024 13:47 | completed | 3025 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 361940 | 11/5/2024 13:41 | completed | 4180 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361938 | 11/5/2024 13:35 | completed | 1796.96 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 361917 | 11/5/2024 12:08 | completed | 7610 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 361907 | 11/5/2024 1:07 | completed | 7529.43 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 361903 | 11/4/2024 22:02 | completed | 42.5 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 361879 | 11/4/2024 17:03 | completed | 10692.03 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361877 | 11/4/2024 16:59 | completed | 6162.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 361873 | 11/4/2024 16:11 | completed | 3000 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 361867 | 11/4/2024 15:57 | completed | 3351.23 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 361832 | 11/4/2024 14:12 | completed | 5472.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361823 | 11/4/2024 13:00 | completed | 14825 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 361802 | 11/4/2024 11:03 | completed | 572.74 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 361785 | 11/4/2024 8:15 | completed | 959.2 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 361769 | 11/3/2024 15:44 | completed | 202.16 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 361768 | 11/3/2024 15:26 | Warehouse Complete | 3619.91 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 361759 | 11/3/2024 12:15 | completed | 5531.99 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361758 | 11/3/2024 11:54 | completed | 2794.39 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 361753 | 11/2/2024 18:47 | completed | 4271.07 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 361721 | 11/2/2024 11:19 | completed | 7030 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 361702 | 11/1/2024 18:10 | completed | 11487.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 361643 | 11/1/2024 11:55 | completed | 667.47 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 361604 | 10/31/2024 17:14 | completed | 3041.86 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 361589 | 10/31/2024 16:57 | completed | 702.36 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 361587 | 10/31/2024 16:37 | completed | 3060.8 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 361585 | 10/31/2024 16:16 | completed | 2882.2 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 361528 | 10/31/2024 11:34 | completed | 8141.07 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 361502 | 10/31/2024 11:31 | completed | 6256.25 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 361500 | 10/31/2024 11:31 | completed | 10737.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361485 | 10/30/2024 22:04 | completed | 60 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 361474 | 10/30/2024 19:13 | completed | 16095 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 361442 | 10/30/2024 17:00 | completed | 560 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 361438 | 10/30/2024 16:24 | completed | 3496.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361424 | 10/30/2024 16:04 | completed | 4210 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361409 | 10/30/2024 12:12 | completed | 2847.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 361377 | 10/30/2024 9:36 | completed | 6417.5 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 361363 | 10/29/2024 18:23 | completed | 4086.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 361357 | 10/29/2024 16:51 | completed | 4509 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 361348 | 10/29/2024 15:56 | completed | 3083.11 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 361330 | 10/29/2024 13:32 | completed | 3105.58 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361315 | 10/29/2024 11:27 | completed | 3036.25 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 361311 | 10/29/2024 11:18 | completed | 6295.89 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 361241 | 10/28/2024 18:16 | completed | 3690 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 361240 | 10/28/2024 18:13 | completed | 1048.9 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 361236 | 10/28/2024 17:54 | completed | 11013.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361217 | 10/28/2024 16:04 | completed | 3721.38 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 361215 | 10/28/2024 15:36 | completed | 8142.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361206 | 10/28/2024 14:17 | completed | 1145.96 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 361192 | 10/28/2024 13:07 | completed | 3425.87 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361179 | 10/28/2024 12:41 | completed | 5451.54 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361159 | 10/28/2024 12:26 | completed | 3903.8 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 361150 | 10/28/2024 11:19 | completed | 2214.36 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 361145 | 10/28/2024 11:07 | completed | 423.67 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 361125 | 10/28/2024 10:46 | completed | 5366.25 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 361112 | 10/28/2024 10:39 | completed | 5090 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 361082 | 10/28/2024 10:04 | completed | 3002.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 361048 | 10/27/2024 13:43 | Warehouse Complete | 1803.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 361038 | 10/26/2024 18:53 | completed | 3008.08 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 360995 | 10/25/2024 18:46 | completed | 8545 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 360921 | 10/25/2024 13:07 | completed | 564.45 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 360869 | 10/24/2024 19:31 | completed | 4079.73 | 18th Ave Smoke Shop Discount | 18th Ave Smoke | Shop Discount | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 360857 | 10/24/2024 17:11 | completed | 6305.13 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 360846 | 10/24/2024 16:30 | completed | 550.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 360830 | 10/24/2024 15:53 | completed | 435.37 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 360811 | 10/24/2024 12:59 | completed | 5221.8 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 360786 | 10/23/2024 20:29 | completed | 3025 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 360785 | 10/23/2024 20:22 | completed | 86.25 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 360752 | 10/23/2024 13:31 | completed | 1004.72 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 360707 | 10/22/2024 19:10 | completed | 767.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 360680 | 10/22/2024 17:42 | completed | 3368.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 360679 | 10/22/2024 17:34 | completed | 3242.44 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 360678 | 10/22/2024 17:32 | completed | 9265.22 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 360665 | 10/22/2024 16:26 | completed | 3001.98 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 360640 | 10/22/2024 15:46 | completed | 3173.35 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 360629 | 10/22/2024 14:58 | completed | 477.01 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 360598 | 10/22/2024 11:04 | completed | 4575 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 360584 | 10/22/2024 1:14 | completed | 4289.81 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 360577 | 10/21/2024 20:17 | completed | 357.95 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 360559 | 10/21/2024 17:54 | completed | 3445.58 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 360546 | 10/21/2024 16:21 | completed | 3233.87 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 360543 | 10/21/2024 15:23 | completed | 3527.82 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 360532 | 10/21/2024 13:37 | completed | 1454.91 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 360515 | 10/21/2024 10:47 | completed | 614.56 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 360504 | 10/20/2024 22:20 | completed | 95 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 360484 | 10/20/2024 14:01 | completed | 3045 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 360482 | 10/20/2024 13:23 | completed | 4590 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 360460 | 10/19/2024 17:55 | completed | 3199.31 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 360447 | 10/19/2024 14:26 | Warehouse Complete | 6270 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 360397 | 10/18/2024 17:08 | completed | 6849.68 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 360256 | 10/18/2024 10:47 | completed | 7643.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 360239 | 10/18/2024 10:44 | completed | 7275 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 360135 | 10/17/2024 15:59 | completed | 3072.28 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 360132 | 10/17/2024 15:58 | completed | 419.86 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 360125 | 10/17/2024 15:45 | completed | 443.53 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 360124 | 10/17/2024 15:44 | completed | 803.99 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 360084 | 10/17/2024 14:26 | completed | 4880 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 360050 | 10/17/2024 9:50 | completed | 14762.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 360041 | 10/16/2024 22:11 | completed | 460.4 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 360038 | 10/16/2024 21:42 | completed | 2409.74 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 360020 | 10/16/2024 17:22 | completed | 3003.98 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 360019 | 10/16/2024 17:12 | completed | 3428 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360002 | 10/16/2024 15:50 | completed | 429.75 | City Vape | Spiro | Dogaris | 29-20 23rd Ave | Queens | NY | 11105 | 1413 | VIP Customer |
| 359988 | 10/16/2024 13:42 | completed | 3080.55 | Shreeji Wholesale Inc | Jayesh | Chaudhari | 43-44 Kissena Blvd | Queens | NY | 11355 | 4093 | Distributor |
| 359987 | 10/16/2024 13:38 | completed | 4125 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359986 | 10/16/2024 13:36 | completed | 1450 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359984 | 10/16/2024 13:31 | completed | 5302.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359983 | 10/16/2024 13:29 | completed | 9300.15 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359959 | 10/16/2024 12:45 | completed | 7087.2 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 359923 | 10/15/2024 17:39 | completed | 4738.53 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 359920 | 10/15/2024 17:00 | completed | 3817.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 359912 | 10/15/2024 15:38 | completed | 3039.44 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 359843 | 10/14/2024 17:23 | completed | 4444.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 359832 | 10/14/2024 16:19 | completed | 204.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 359831 | 10/14/2024 16:17 | completed | 9741.25 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 359829 | 10/14/2024 15:51 | completed | 1065.48 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 359823 | 10/14/2024 14:59 | completed | 2244 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359820 | 10/14/2024 14:25 | completed | 2794.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359810 | 10/14/2024 12:32 | completed | 3060 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359766 | 10/14/2024 10:45 | completed | 1062.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 359735 | 10/13/2024 15:57 | Warehouse Complete | 1826.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359720 | 10/12/2024 18:12 | completed | 3011.75 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 359715 | 10/12/2024 14:55 | completed | 3345 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 359703 | 10/11/2024 21:39 | completed | 3078.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 359681 | 10/11/2026 15:00 | completed | 2721.14 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 359674 | 10/11/2024 12:15 | completed | 4498.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 359670 | 10/11/2024 11:15 | completed | 1345.4 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 359665 | 10/11/2024 10:28 | completed | 1913.25 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 359643 | 10/10/2024 15:38 | completed | 3479.8 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 359642 | 10/10/2024 15:35 | completed | 8112.25 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 359622 | 10/10/2024 12:58 | completed | 2071 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359618 | 10/10/2024 12:27 | completed | 1198.25 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 359616 | 10/10/2024 11:48 | completed | 617.72 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 359552 | 10/9/2024 17:10 | completed | 6167.73 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 359542 | 10/9/2024 15:47 | completed | 1418.63 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 359537 | 10/9/2024 15:19 | completed | 1735 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359523 | 10/9/2024 13:33 | completed | 1197.7 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359503 | 10/9/2024 11:17 | completed | 17637.5 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 359458 | 10/9/2024 9:54 | completed | 8350 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 359385 | 10/9/2024 9:03 | completed | 3400 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 359372 | 10/9/2024 9:01 | completed | 12070 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 359367 | 10/9/2024 9:00 | completed | 2805 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 359359 | 10/9/2024 8:58 | completed | 5250 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 359342 | 10/8/2024 17:34 | completed | 3822.46 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 359322 | 10/8/2024 15:54 | completed | 3000.15 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 359320 | 10/8/2024 15:37 | completed | 10831.3 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359300 | 10/8/2024 13:26 | completed | 300 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359293 | 10/8/2024 12:38 | completed | 2680 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359264 | 10/8/2024 1:04 | completed | 404.73 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 359262 | 10/8/2024 0:49 | completed | 1655.86 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 359239 | 10/7/2024 18:24 | completed | 1783.98 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 359217 | 10/7/2024 15:55 | completed | 3036.44 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 359189 | 10/7/2024 11:54 | completed | 877.8 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 359168 | 10/7/2024 10:08 | completed | 4762.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 359161 | 10/7/2024 0:38 | completed | 4353.82 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 359138 | 10/6/2024 14:08 | completed | 2877.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359137 | 10/6/2024 13:53 | completed | 14210 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 359123 | 10/5/2024 18:53 | completed | 2417.95 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359052 | 10/4/2024 13:41 | completed | 849.52 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 359050 | 10/4/2024 13:28 | completed | 3002.39 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 359048 | 10/4/2024 13:05 | completed | 1908.09 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 359044 | 10/4/2024 12:48 | completed | 10683 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 359022 | 10/4/2024 1:59 | completed | 8510.45 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 358986 | 10/3/2024 16:18 | completed | 433.52 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 358979 | 10/3/2024 16:13 | completed | 412.35 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 358976 | 10/3/2024 16:06 | completed | 3397.35 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 358883 | 10/2/2024 23:35 | completed | 13921.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 358869 | 10/2/2024 17:59 | completed | 362.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 358864 | 10/2/2024 17:00 | completed | 25383.08 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 358850 | 10/2/2024 16:13 | completed | 3056.26 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 358849 | 10/2/2024 16:10 | completed | 753.16 | 18th Ave Smoke Shop Discount | 18th Ave Smoke | Shop Discount | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 358769 | 10/1/2024 17:50 | completed | 7652.69 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 358748 | 10/1/2024 15:43 | completed | 2083 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 358736 | 10/1/2024 14:20 | completed | 25044 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 358714 | 10/1/2024 11:49 | completed | 1679.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 358698 | 9/30/2024 22:27 | completed | 37.5 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 358680 | 9/30/2024 18:26 | completed | 8628.87 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 358679 | 9/30/2024 18:21 | completed | 629.34 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 358674 | 9/30/2024 17:59 | completed | 6343.19 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 358638 | 9/30/2024 16:10 | completed | 3074.2 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 358634 | 9/30/2024 16:00 | completed | 4180.4 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 358627 | 9/30/2024 14:55 | completed | 5180.6 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 358622 | 9/30/2024 14:26 | completed | 2163.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 358606 | 9/30/2024 13:02 | completed | 13964.97 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 358601 | 9/30/2024 12:42 | completed | 3008.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 358579 | 9/30/2024 10:56 | completed | 1068.43 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 358561 | 9/30/2024 10:30 | completed | 721 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 358531 | 9/29/2024 20:06 | completed | 980 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 358520 | 9/29/2024 14:11 | completed | 3075.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 358504 | 9/28/2024 16:39 | completed | 3415 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 358453 | 9/27/2024 17:21 | completed | 3225 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 358448 | 9/27/2024 16:28 | completed | 1349.67 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 358426 | 9/27/2024 13:25 | completed | 11633.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 358418 | 9/27/2024 13:00 | completed | 4100 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 358402 | 9/27/2024 12:31 | completed | 5437.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 358267 | 9/26/2024 15:40 | completed | 24762.5 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 358266 | 9/26/2024 15:39 | completed | 450 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 358262 | 9/26/2024 15:31 | completed | 6182 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 358259 | 9/26/2024 15:21 | completed | 626.25 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 358228 | 9/26/2024 13:25 | completed | 5378.24 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 358222 | 9/26/2024 13:12 | completed | 5840 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 358205 | 9/26/2024 12:18 | completed | 3450 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 358202 | 9/26/2024 12:16 | completed | 4025 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 358201 | 9/26/2024 12:15 | completed | 10522.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 358162 | 9/25/2024 18:00 | completed | 1527.96 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 358156 | 9/25/2024 17:06 | completed | 3876.22 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 358149 | 9/25/2024 16:24 | completed | 8427.65 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 358145 | 9/25/2024 14:58 | Warehouse Complete | 4275 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 358139 | 9/25/2024 14:05 | completed | 3052.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 358103 | 9/25/2024 11:30 | completed | 14867.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 358081 | 9/24/2024 19:46 | completed | 8507.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 358071 | 9/24/2024 18:10 | completed | 7337.61 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 358063 | 9/24/2024 17:02 | completed | 6184.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 358058 | 9/24/2024 15:58 | completed | 3468.25 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 358042 | 9/24/2024 11:28 | completed | 3048.57 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 357975 | 9/23/2024 16:14 | completed | 3250.25 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 357958 | 9/23/2024 13:49 | completed | 4344.91 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357956 | 9/23/2024 13:30 | completed | 827 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 357940 | 9/23/2024 11:44 | completed | 8079 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357917 | 9/22/2024 21:25 | completed | 527.84 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 357893 | 9/22/2024 0:54 | completed | 6276.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 357888 | 9/21/2024 18:50 | completed | 3436.03 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 357876 | 9/21/2024 16:31 | completed | 3206.25 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 357819 | 9/20/2024 16:31 | completed | 5008.08 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 357778 | 9/20/2024 13:37 | completed | 7705.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357766 | 9/20/2024 13:35 | completed | 16575 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 357746 | 9/20/2024 12:30 | completed | 3625 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357659 | 9/19/2024 18:08 | completed | 593.1 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 357616 | 9/19/2024 16:03 | completed | 5195.38 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 357592 | 9/19/2024 12:49 | completed | 3020 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357577 | 9/19/2024 12:13 | completed | 3897.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 357573 | 9/19/2024 12:12 | completed | 3451.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357566 | 9/19/2024 12:05 | completed | 8425 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357500 | 9/19/2024 0:14 | completed | 12326.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 357490 | 9/18/2024 21:10 | completed | 3093.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 357467 | 9/18/2024 16:29 | completed | 8816.8 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 357464 | 9/18/2024 15:41 | completed | 3336.75 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 357460 | 9/18/2024 15:24 | completed | 1480.48 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 357454 | 9/18/2024 14:50 | completed | 1216.15 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 357444 | 9/18/2024 13:09 | completed | 4180 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357431 | 9/18/2024 12:03 | completed | 6725 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357423 | 9/18/2024 11:55 | completed | 2774.33 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357416 | 9/18/2024 11:48 | completed | 5825 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 357352 | 9/17/2024 22:52 | completed | 30 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 357329 | 9/17/2024 18:18 | completed | 7254.01 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357322 | 9/17/2024 17:14 | completed | 5145 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 357320 | 9/17/2024 16:50 | completed | 6876.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357319 | 9/17/2024 16:48 | completed | 3045.86 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 357316 | 9/17/2024 16:31 | completed | 575.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 357306 | 9/17/2024 15:40 | completed | 4722.2 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 357299 | 9/17/2024 15:01 | completed | 3986.75 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 357217 | 9/16/2024 19:17 | completed | 3859.13 | 18th Ave Smoke Shop Discount | 18th Ave Smoke | Shop Discount | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 357216 | 9/16/2024 19:06 | completed | 10776.36 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 357198 | 9/16/2024 17:53 | completed | 12476.25 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 357179 | 9/16/2024 16:21 | completed | 3055.06 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 357150 | 9/16/2024 11:35 | completed | 1033.45 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 357102 | 9/14/2024 19:45 | completed | 4168.64 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 357095 | 9/14/2024 18:02 | completed | 3044.9 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 357077 | 9/14/2024 13:36 | completed | 11837.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 357036 | 9/13/2024 22:34 | completed | 52.5 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 357018 | 9/13/2024 17:22 | completed | 281.11 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 356954 | 9/13/2024 10:31 | completed | 464.78 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 356941 | 9/13/2024 10:25 | completed | 593.64 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 356934 | 9/13/2024 10:20 | completed | 388.75 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 356893 | 9/12/2024 21:23 | completed | 13657.3 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 356871 | 9/12/2024 17:32 | completed | 3237.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 356869 | 9/12/2024 17:24 | completed | 6940 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 356865 | 9/12/2024 16:59 | completed | 3220 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 356858 | 9/12/2024 16:19 | completed | 10140 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 356848 | 9/12/2024 15:28 | completed | 6334.75 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356841 | 9/12/2024 14:36 | completed | 5272.57 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 356814 | 9/12/2024 12:34 | completed | 3550 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 356813 | 9/12/2024 12:33 | completed | 6070 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 356768 | 9/11/2024 18:38 | completed | 3450 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 356767 | 9/11/2024 18:38 | completed | 875 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 356764 | 9/11/2024 17:43 | completed | 1125.71 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 356758 | 9/11/2024 15:58 | completed | 5291.55 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 356753 | 9/11/2024 15:31 | completed | 3045 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 356749 | 9/11/2024 15:15 | completed | 5025 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 356689 | 9/11/2024 11:36 | completed | 16500 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 356679 | 9/11/2024 11:26 | completed | 11800 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 356674 | 9/11/2024 11:23 | completed | 3987.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 356670 | 9/11/2024 11:20 | completed | 5075 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 356654 | 9/11/2024 11:06 | completed | 4350 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 356610 | 9/10/2024 18:29 | completed | 7993.21 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 356608 | 9/10/2024 18:05 | completed | 6222.1 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 356605 | 9/10/2024 17:35 | completed | 11259.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 356603 | 9/10/2024 17:20 | completed | 3978 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 356600 | 9/10/2024 16:57 | completed | 3017.88 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 356596 | 9/10/2024 16:36 | completed | 15522.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 356593 | 9/10/2024 16:18 | completed | 8149.39 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 356534 | 9/9/2024 17:05 | completed | 4336.25 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 356527 | 9/9/2024 16:11 | completed | 3628.48 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 356504 | 9/9/2024 13:29 | completed | 3876 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 356484 | 9/9/2024 11:51 | completed | 661.93 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 356458 | 9/9/2024 3:09 | completed | 6704.69 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 356430 | 9/8/2024 13:32 | completed | 14448.88 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 356426 | 9/8/2024 12:35 | completed | 13755 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 356414 | 9/7/2024 18:47 | completed | 3023.76 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 356341 | 9/6/2024 14:42 | Warehouse Complete | 3226.54 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 356340 | 9/6/2024 14:40 | completed | 15670 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 356239 | 9/5/2024 16:09 | completed | 3752.73 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 356235 | 9/5/2024 15:44 | completed | 2037.06 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 356222 | 9/5/2024 13:52 | completed | 7951.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 356168 | 9/4/2024 17:58 | completed | 3876 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 356154 | 9/4/2024 13:48 | completed | 2783.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 356131 | 9/3/2024 22:48 | completed | 30 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 356114 | 9/3/2024 18:09 | completed | 1353.4 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 356104 | 9/3/2024 17:26 | completed | 9351.74 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 356094 | 9/3/2024 16:35 | completed | 4683.06 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 356090 | 9/3/2024 15:51 | completed | 6876.66 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 356087 | 9/3/2024 15:42 | completed | 807.38 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 356030 | 9/3/2024 12:31 | completed | 4456.25 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 356024 | 9/3/2024 12:28 | completed | 5075 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 356020 | 9/3/2024 12:22 | completed | 3119.63 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 355992 | 9/3/2024 1:37 | completed | 4907.22 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 355987 | 9/2/2024 22:17 | completed | 55.5 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 355958 | 9/2/2024 15:57 | completed | 1049.49 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 355953 | 9/2/2024 15:41 | completed | 4826.9 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 355927 | 9/2/2024 12:31 | completed | 8780 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 355924 | 9/2/2024 12:26 | completed | 457.8 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 355917 | 9/2/2024 11:08 | completed | 6550.97 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 355868 | 8/31/2024 17:51 | completed | 4697.93 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 355863 | 8/31/2024 16:17 | completed | 1337.14 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 355845 | 8/30/2024 23:01 | completed | 35 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 355806 | 8/30/2024 14:46 | completed | 543.66 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 355805 | 8/30/2024 14:19 | completed | 6917.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 355756 | 8/29/2024 16:23 | completed | 6818.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 355751 | 8/29/2024 15:39 | completed | 2043.09 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 355750 | 8/29/2024 15:39 | completed | 6649.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 355737 | 8/29/2024 13:45 | completed | 10110 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 355685 | 8/28/2024 17:07 | completed | 4647.54 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 355684 | 8/28/2024 17:06 | completed | 3243.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 355673 | 8/28/2024 16:01 | completed | 3021.99 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 355664 | 8/28/2024 14:37 | completed | 3762.83 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 355632 | 8/28/2024 11:23 | completed | 5057.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 355623 | 8/28/2024 11:09 | completed | 3625 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 355622 | 8/28/2024 11:07 | completed | 7426.25 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 355620 | 8/28/2024 11:06 | completed | 7055 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 355610 | 8/28/2024 11:02 | completed | 8337.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 355588 | 8/27/2024 19:21 | completed | 8845.52 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 355587 | 8/27/2024 19:21 | completed | 1677.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | Brooklyn | NY | 11223 | 2480 | Distributor |
| 355569 | 8/27/2024 16:09 | completed | 3375.75 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 355513 | 8/27/2024 12:11 | completed | 7429.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 355472 | 8/27/2024 0:05 | completed | 3011.77 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 355427 | 8/26/2024 15:53 | completed | 6846.15 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 355426 | 8/26/2024 15:36 | completed | 6031.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 355416 | 8/26/2024 14:29 | completed | 16325 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 355410 | 8/26/2024 14:04 | completed | 684.56 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 355403 | 8/26/2024 13:01 | completed | 9190 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 355394 | 8/26/2024 12:22 | completed | 11757.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 355318 | 8/24/2024 17:30 | completed | 3030.55 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 355284 | 8/23/2024 17:01 | completed | 3012.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 355270 | 8/23/2024 14:12 | completed | 2154.25 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 355225 | 8/22/2024 20:37 | completed | 5108.63 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 355218 | 8/22/2024 19:19 | completed | 415.79 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 355217 | 8/22/2024 19:18 | completed | 3164.08 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 355206 | 8/22/2024 17:19 | completed | 2589.2 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 355162 | 8/22/2024 16:08 | completed | 799.81 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 355157 | 8/22/2024 15:58 | completed | 5349.4 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 355134 | 8/22/2024 14:16 | completed | 2800 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 355132 | 8/22/2024 14:09 | completed | 6384.06 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 355126 | 8/22/2024 12:53 | completed | 3071.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 355124 | 8/22/2024 12:42 | completed | 10460 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 355025 | 8/21/2024 17:30 | completed | 5047.1 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 355011 | 8/21/2024 15:22 | completed | 6130.07 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 355009 | 8/21/2024 15:11 | Warehouse Complete | 4990 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 354983 | 8/21/2024 12:53 | completed | 438.24 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 354907 | 8/20/2024 22:51 | completed | 108.5 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 354897 | 8/20/2024 18:10 | completed | 3006.65 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 354885 | 8/20/2024 16:46 | completed | 4822.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 354879 | 8/20/2024 16:08 | completed | 7291.2 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 354840 | 8/20/2024 13:30 | completed | 6783.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 354802 | 8/20/2024 13:05 | completed | 12168.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 354773 | 8/20/2024 12:52 | completed | 10993.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 354750 | 8/20/2024 12:48 | completed | 12256.25 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 354708 | 8/19/2024 18:22 | completed | 113.75 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 354692 | 8/19/2024 15:54 | completed | 3514.84 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 354679 | 8/19/2024 14:30 | completed | 15912.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 354662 | 8/19/2024 12:48 | completed | 459.32 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 354619 | 8/18/2024 14:25 | completed | 3126 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 354601 | 8/17/2024 17:25 | completed | 5580.88 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354581 | 8/17/2024 9:55 | completed | 1180.74 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 354566 | 8/16/2024 18:06 | completed | 9259.08 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 354479 | 8/15/2024 16:35 | completed | 9489.78 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 354475 | 8/15/2024 16:16 | completed | 185.25 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 354471 | 8/15/2024 15:38 | completed | 3199.8 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 354460 | 8/15/2024 13:46 | completed | 3064.65 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 354418 | 8/15/2024 10:16 | completed | 14472.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 354356 | 8/15/2024 9:39 | completed | 7075 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 354329 | 8/14/2024 18:50 | completed | 3112.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 354324 | 8/14/2024 18:02 | completed | 4233.49 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 354320 | 8/14/2024 17:07 | completed | 3633.76 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 354305 | 8/14/2024 14:50 | completed | 11960 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 354287 | 8/14/2024 12:48 | completed | 3530 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 354265 | 8/14/2024 10:45 | completed | 13975 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 354257 | 8/14/2024 9:49 | completed | 3855 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 354249 | 8/14/2024 0:41 | completed | 3003.22 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 354201 | 8/13/2024 16:52 | completed | 4425.41 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 354191 | 8/13/2024 15:46 | completed | 3081.52 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 354121 | 8/13/2024 6:23 | completed | 3622.63 | 18th Ave Smoke Shop Discount | 18th Ave Smoke | Shop Discount | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 354092 | 8/12/2024 16:10 | completed | 3004.07 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 354084 | 8/12/2024 15:07 | completed | 4690.45 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 354083 | 8/12/2024 15:06 | completed | 629.34 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 354043 | 8/12/2024 8:42 | completed | 498.56 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 354006 | 8/10/2024 18:50 | completed | 6622.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 354002 | 8/10/2024 17:56 | completed | 3075 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 354001 | 8/10/2024 16:57 | completed | 3039.12 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 353994 | 8/10/2024 14:09 | completed | 4920 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 353954 | 8/9/2024 16:47 | completed | 4667.48 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 353939 | 8/9/2024 13:45 | completed | 1153.79 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 353912 | 8/9/2024 9:29 | completed | 2040.71 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 353903 | 8/8/2024 22:33 | completed | 35 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 353877 | 8/8/2024 16:32 | Warehouse Complete | 6822.44 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 353871 | 8/8/2024 15:59 | completed | 3039.45 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 353869 | 8/8/2024 14:59 | completed | 472 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 353865 | 8/8/2024 14:06 | completed | 3302.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 353794 | 8/7/2024 17:00 | completed | 3378.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 353790 | 8/7/2024 16:34 | completed | 6216.34 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 353782 | 8/7/2024 15:27 | completed | 4012.32 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 353777 | 8/7/2024 14:16 | completed | 636.64 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 353669 | 8/6/2024 15:55 | completed | 3504.26 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 353661 | 8/6/2024 15:10 | completed | 4703.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 353658 | 8/6/2024 14:25 | completed | 3007 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 353645 | 8/6/2024 12:34 | completed | 5677.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 353611 | 8/6/2024 2:55 | completed | 3539.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 353604 | 8/5/2024 22:56 | completed | 105 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 353603 | 8/5/2024 22:55 | completed | 3622.47 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 353574 | 8/5/2024 19:14 | completed | 3150.14 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 353546 | 8/5/2024 17:55 | completed | 3547.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 353517 | 8/5/2024 15:15 | completed | 1445.43 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 353515 | 8/5/2024 15:09 | completed | 9610.18 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 353450 | 8/5/2024 12:57 | completed | 9300 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 353448 | 8/5/2024 12:55 | completed | 680.25 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 353438 | 8/5/2024 12:50 | completed | 8362 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 353433 | 8/5/2024 12:49 | completed | 13792.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 353403 | 8/4/2024 23:10 | completed | 60 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 353366 | 8/3/2024 17:47 | completed | 3064.79 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353356 | 8/3/2024 14:18 | completed | 3075 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 353255 | 8/2/2024 16:24 | completed | 9253.85 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 353155 | 8/1/2024 16:45 | completed | 537.67 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 353143 | 8/1/2024 16:25 | completed | 6612.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 353136 | 8/1/2024 15:57 | completed | 3004.07 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 353058 | 8/1/2024 11:47 | completed | 776.27 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 353025 | 7/31/2024 16:09 | completed | 6275.98 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 353022 | 7/31/2024 15:57 | completed | 3201.6 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 353018 | 7/31/2024 15:04 | completed | 3040 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 353009 | 7/31/2024 14:12 | completed | 1391.25 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |
| 352986 | 7/31/2024 12:24 | completed | 3022.22 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352967 | 7/31/2024 11:42 | completed | 3260 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 352960 | 7/31/2024 11:38 | completed | 8306.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 352956 | 7/31/2024 11:37 | completed | 7612.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 352950 | 7/31/2024 11:33 | completed | 7897.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 352939 | 7/31/2024 9:01 | completed | 1277.88 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 352906 | 7/30/2024 17:50 | completed | 8330.93 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352896 | 7/30/2024 16:48 | completed | 11492 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352892 | 7/30/2024 16:05 | completed | 3088.18 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 352882 | 7/30/2024 14:00 | completed | 5129.09 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 352867 | 7/30/2024 12:07 | completed | 395.5 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 352863 | 7/30/2024 12:01 | completed | 4162.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 352840 | 7/30/2024 0:43 | completed | 3045.67 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 352835 | 7/29/2024 21:17 | completed | 8125 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 352799 | 7/29/2024 15:54 | completed | 3018.61 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 352793 | 7/29/2024 15:20 | completed | 2601.82 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 352788 | 7/29/2024 14:51 | completed | 3317.44 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 352752 | 7/29/2024 12:50 | completed | 3094.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352744 | 7/29/2024 12:19 | completed | 4687.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352729 | 7/29/2024 11:50 | completed | 418.26 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 352698 | 7/29/2024 7:54 | completed | 471.6 | Sahajanand108inc | Rakesh | Patel | 135-02 Lefferts Blvd | Queens | NY | 11420 | 3988 | VIP Customer |
| 352652 | 7/27/2024 18:29 | completed | 2885.22 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 352583 | 7/26/2024 14:44 | completed | 3640.52 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 352569 | 7/26/2024 12:54 | completed | 3700 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 352494 | 7/25/2024 18:22 | completed | 703.6 | Midtown Quick Mart Corp. | Shailesh | Patel | 158 East 45th Street | New York | NY | 10017 | 4790 | VIP Customer |
| 352482 | 7/25/2024 17:41 | completed | 2987.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 352456 | 7/25/2024 17:15 | completed | 648.97 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 352409 | 7/25/2024 15:51 | completed | 4430 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 352398 | 7/25/2024 14:37 | completed | 3256.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352397 | 7/25/2024 14:29 | Warehouse Complete | 17000 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 352383 | 7/25/2024 13:43 | completed | 13120 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 352379 | 7/25/2024 13:36 | completed | 3436.25 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 352368 | 7/25/2024 13:32 | completed | 9362.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 352365 | 7/25/2024 13:32 | completed | 3450 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352362 | 7/25/2024 13:30 | completed | 23772.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352321 | 7/24/2024 19:14 | completed | 11494.3 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352304 | 7/24/2024 16:25 | completed | 7128.84 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 352297 | 7/24/2024 16:02 | completed | 730.3 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 352292 | 7/24/2024 15:45 | completed | 3271 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352275 | 7/24/2024 13:40 | completed | 5658.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352269 | 7/24/2024 13:12 | completed | 4915.9 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 352257 | 7/24/2024 11:29 | completed | 4612.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 352232 | 7/23/2050 22:21 | completed | 35 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 352230 | 7/23/2024 21:47 | completed | 9416.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 352195 | 7/23/2024 16:00 | completed | 3027.71 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 352136 | 7/22/2024 18:50 | completed | 3012.4 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352134 | 7/22/2024 18:29 | completed | 3376.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 352132 | 7/22/2024 17:31 | completed | 3014.76 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 352131 | 7/22/2024 17:24 | completed | 8089.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352130 | 7/22/2024 17:16 | completed | 1397.65 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 352128 | 7/22/2024 17:11 | completed | 4913.3 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 352123 | 7/22/2024 16:19 | completed | 3613.15 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 352109 | 7/22/2024 13:23 | completed | 434.17 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 352026 | 7/20/2024 17:40 | completed | 3028.48 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 352024 | 7/20/2024 17:34 | completed | 3040 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 351990 | 7/20/2024 9:59 | completed | 1360.72 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 351941 | 7/19/2024 15:45 | completed | 3195 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 351892 | 7/19/2024 10:40 | completed | 578.7 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 351889 | 7/19/2024 10:14 | completed | 260 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 351888 | 7/19/2024 9:54 | completed | 1970.25 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 351869 | 7/18/2024 19:39 | completed | 4869 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 351864 | 7/18/2024 19:04 | completed | 3300.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 351853 | 7/18/2024 17:08 | completed | 3690 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 351831 | 7/18/2024 14:34 | completed | 9458.17 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 351786 | 7/18/2024 11:15 | completed | 2929.2 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 351748 | 7/17/2024 16:27 | completed | 3014.54 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 351747 | 7/17/2024 16:25 | completed | 627 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 351746 | 7/17/2024 16:10 | completed | 6555.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 351716 | 7/17/2024 12:59 | completed | 3028 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 351709 | 7/17/2024 12:24 | completed | 4378.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 351689 | 7/17/2024 10:21 | completed | 3018.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 351680 | 7/17/2024 9:49 | completed | 3008.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 351674 | 7/17/2024 9:43 | completed | 7552.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 351670 | 7/17/2024 9:41 | completed | 3837.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 351639 | 7/16/2024 21:12 | completed | 1048.9 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 351634 | 7/16/2024 18:46 | completed | 10474.1 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 351624 | 7/16/2024 17:05 | completed | 4091.4 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 351589 | 7/16/2024 11:12 | completed | 12068 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 351578 | 7/16/2024 10:31 | completed | 3532.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 351524 | 7/15/2024 16:14 | completed | 7647 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 351523 | 7/15/2024 16:11 | completed | 3109.61 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 351414 | 7/15/2024 13:58 | completed | 2250 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 351408 | 7/15/2024 13:41 | completed | 3930.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 351350 | 7/15/2024 6:21 | completed | 2552.38 | 18th Ave Smoke Shop Discount | 18th Ave Smoke | Shop Discount | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 351290 | 7/13/2024 8:16 | completed | 2449.27 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 351273 | 7/12/2024 17:30 | completed | 4321.77 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 351269 | 7/12/2024 16:42 | completed | 3045 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 351252 | 7/12/2024 15:07 | Warehouse Complete | 6712.5 | Bay Distro LLC | Muamer | Hussen | 268 Bay Ridge Ave | Brooklyn | NY | 11220 | 4367 | Distributor |
| 351168 | 7/12/2024 10:16 | completed | 4650 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 351158 | 7/12/2024 1:09 | completed | 3076.99 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 351125 | 7/11/2024 17:15 | completed | 9745 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 351117 | 7/11/2024 16:42 | completed | 5512.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 351110 | 7/11/2024 16:22 | completed | 3031.65 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 351070 | 7/11/2024 14:45 | completed | 4507 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 351069 | 7/11/2024 14:44 | completed | 2412.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 351053 | 7/11/2024 12:45 | completed | 5135.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 351044 | 7/11/2024 12:01 | completed | 3332.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 351025 | 7/11/2024 10:44 | completed | 1151.05 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 351010 | 7/11/2024 10:23 | completed | 3012 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 351008 | 7/11/2024 10:22 | completed | 3515 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 351006 | 7/11/2024 10:21 | completed | 2790.58 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 350995 | 7/11/2024 8:46 | completed | 5369.08 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350985 | 7/10/2024 19:24 | completed | 9102.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 350951 | 7/10/2024 16:12 | completed | 990 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 350803 | 7/9/2024 17:53 | completed | 467.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 350802 | 7/9/2024 17:50 | completed | 3000.66 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 350796 | 7/9/2024 16:58 | completed | 100.04 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 350785 | 7/9/2024 16:00 | completed | 3024.99 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 350774 | 7/9/2024 14:56 | completed | 1739.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 350770 | 7/9/2024 14:31 | completed | 3220 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 350756 | 7/9/2024 14:06 | completed | 5250 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 350742 | 7/9/2024 13:10 | completed | 786.83 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 350726 | 7/9/2024 12:23 | completed | 2818.75 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 350713 | 7/9/2024 12:16 | completed | 4000 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 350710 | 7/9/2024 12:15 | completed | 6825 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 350698 | 7/9/2024 12:11 | completed | 6778.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 350627 | 7/8/2024 19:08 | completed | 5228.82 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 350606 | 7/8/2024 15:55 | completed | 3069.95 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 350598 | 7/8/2024 15:07 | completed | 3891.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 350585 | 7/8/2024 13:28 | completed | 3045 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 350575 | 7/8/2024 12:36 | completed | 568.7 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 350533 | 7/7/2024 23:28 | completed | 56 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 350523 | 7/7/2024 20:38 | completed | 3075 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 350506 | 7/7/2024 14:49 | completed | 7928.1 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 350474 | 7/6/2024 16:09 | completed | 3007.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 350468 | 7/6/2024 13:14 | completed | 1941.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 350441 | 7/5/2024 20:25 | completed | 25 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 350434 | 7/5/2024 18:22 | Warehouse Complete | 4950 | Bay Distro LLC | Muamer | Hussen | 268 Bay Ridge Ave | Brooklyn | NY | 11220 | 4367 | Distributor |
| 350423 | 7/5/2024 17:02 | completed | 4381.46 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 350409 | 7/5/2024 15:19 | completed | 4471.78 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 350352 | 7/4/2024 15:59 | completed | 3003.14 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 350319 | 7/3/2024 21:30 | completed | 16555 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 350306 | 7/3/2024 16:23 | completed | 12532.19 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 350300 | 7/3/2024 15:40 | completed | 5774.19 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 350248 | 7/3/2024 13:26 | completed | 3004.86 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 350215 | 7/2/2024 23:04 | completed | 45 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 350199 | 7/2/2024 19:20 | completed | 40512.5 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 350172 | 7/2/2024 16:10 | completed | 4772.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 350165 | 7/2/2024 15:41 | completed | 639 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 350151 | 7/2/2024 15:02 | completed | 6440 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 350139 | 7/2/2024 14:50 | completed | 6142.37 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 350095 | 7/2/2024 11:57 | completed | 6961.28 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 350086 | 7/2/2024 10:53 | completed | 669.35 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 350085 | 7/2/2024 10:46 | completed | 3237.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 350035 | 7/1/2024 18:45 | completed | 8650 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 350027 | 7/1/2024 17:59 | completed | 5370 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 350012 | 7/1/2024 16:36 | completed | 3122.85 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 349998 | 7/1/2024 14:43 | completed | 4879.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 349996 | 7/1/2024 14:32 | completed | 3017.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 349989 | 7/1/2024 13:51 | completed | 4950 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 349970 | 7/1/2024 11:58 | completed | 11112.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 349967 | 7/1/2024 11:49 | completed | 579.16 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 349921 | 6/30/2024 13:53 | completed | 6615.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 349906 | 6/29/2024 19:03 | Warehouse Complete | 3911.66 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 349802 | 6/28/2024 15:30 | completed | 548.09 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 349800 | 6/28/2024 15:19 | completed | 3614.04 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 349795 | 6/28/2024 14:28 | completed | 1077.49 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 349782 | 6/28/2024 12:18 | completed | 3499.92 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 349736 | 6/27/2024 18:13 | completed | 6279.03 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 349695 | 6/27/2024 15:54 | completed | 3008.44 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 349682 | 6/27/2024 13:09 | completed | 3005.5 | Bronx Trading Co. Inc, | Zafar | Chaudhary | 1375 Seabury Avenue | Bronx | NY | 6082 | 1881 | Distributor |
| 349673 | 6/27/2024 12:19 | completed | 4825 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 349606 | 6/26/2024 15:42 | completed | 11003.22 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 349603 | 6/26/2024 14:58 | completed | 4586.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 349591 | 6/26/2024 12:34 | completed | 1284.66 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 349585 | 6/26/2024 11:00 | completed | 5700 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 349569 | 6/25/2024 22:37 | completed | 127 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 349541 | 6/25/2024 17:24 | completed | 3504.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 349532 | 6/25/2024 15:45 | completed | 3231.54 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 349497 | 6/25/2024 11:37 | completed | 20022.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 349491 | 6/25/2024 10:57 | completed | 544.25 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 349427 | 6/24/2024 16:59 | completed | 236.53 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 349394 | 6/24/2024 13:58 | completed | 3392.6 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 349350 | 6/24/2024 11:51 | completed | 3185 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 349338 | 6/24/2024 11:46 | completed | 7443.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 349335 | 6/24/2024 11:45 | completed | 3825 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 349330 | 6/24/2024 11:38 | completed | 5375 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 349325 | 6/24/2024 11:29 | completed | 555 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 349242 | 6/22/2024 16:56 | completed | 3219.4 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 349194 | 6/21/2024 15:18 | completed | 8356.09 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 349146 | 6/20/2024 22:50 | completed | 7482.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 349145 | 6/20/2024 22:45 | completed | 56 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 349128 | 6/20/2024 18:23 | Warehouse Complete | 5010 | Bay Distro LLC | Muamer | Hussen | 268 Bay Ridge Ave | Brooklyn | NY | 11220 | 4367 | Distributor |
| 349101 | 6/20/2024 13:35 | completed | 10975.54 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 349094 | 6/20/2024 13:05 | completed | 4374.7 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 349041 | 6/19/2024 16:10 | Warehouse Complete | 3024 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 349040 | 6/19/2024 15:51 | completed | 5739.14 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 348986 | 6/18/2024 20:38 | Warehouse Complete | 9592.5 | Bay Distro LLC | Muamer | Hussen | 268 Bay Ridge Ave | Brooklyn | NY | 11220 | 4367 | Distributor |
| 348962 | 6/18/2024 17:35 | completed | 5815.95 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 348956 | 6/18/2024 17:14 | completed | 609.59 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 348952 | 6/18/2024 16:06 | completed | 3431.8 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 348951 | 6/18/2024 16:00 | completed | 2967.36 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 348938 | 6/18/2024 14:57 | completed | 4204.82 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 348929 | 6/18/2024 14:40 | completed | 6750 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 348926 | 6/18/2024 14:25 | completed | 5401.25 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 348925 | 6/18/2024 14:24 | completed | 5535 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 348898 | 6/18/2024 13:34 | Warehouse Complete | 9247.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 348895 | 6/18/2024 13:34 | completed | 3000 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 348890 | 6/18/2024 13:15 | completed | 11647.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 348879 | 6/18/2024 12:01 | Warehouse Complete | 7015 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 348878 | 6/18/2024 12:01 | completed | 9026.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 348814 | 6/17/2024 17:15 | completed | 524.45 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 348813 | 6/17/2024 17:13 | completed | 3009.08 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 348792 | 6/17/2024 14:39 | completed | 5210 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 348770 | 6/17/2024 12:46 | completed | 515.39 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 348706 | 6/16/2024 16:11 | completed | 10818.07 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 348682 | 6/15/2024 17:42 | completed | 2973.85 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 348680 | 6/15/2024 17:20 | completed | 9947.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 348677 | 6/15/2024 16:31 | completed | 796.71 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 348516 | 6/14/2024 16:52 | completed | 1946.2 | 18th Ave Smoke Shop Discount | 18th Ave Smoke | Shop Discount | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 348504 | 6/14/2024 14:23 | Warehouse Complete | 3468 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 348359 | 6/13/2024 15:43 | completed | 3007 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 348345 | 6/13/2024 15:02 | completed | 7158.08 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 348323 | 6/13/2024 12:16 | completed | 563.78 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348272 | 6/12/2024 18:02 | completed | 4620.1 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 348266 | 6/12/2024 16:43 | completed | 956.8 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 348263 | 6/12/2024 16:24 | completed | 7467.93 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 348260 | 6/12/2024 15:49 | completed | 3034.66 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 348231 | 6/12/2024 12:59 | completed | 7737.72 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 348123 | 6/11/2024 17:32 | completed | 11190 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 348106 | 6/11/2024 15:57 | completed | 3813.77 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 348064 | 6/11/2024 11:32 | completed | 1004.77 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 348027 | 6/10/2024 23:16 | completed | 15847.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 348020 | 6/10/2024 18:58 | Warehouse Complete | 3822 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 348017 | 6/10/2024 18:28 | completed | 5016.47 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347992 | 6/10/2024 15:29 | completed | 3098.2 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 347978 | 6/10/2024 14:31 | completed | 3997.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 347959 | 6/10/2024 12:35 | Warehouse Complete | 4182 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347946 | 6/10/2024 11:56 | completed | 409.11 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 347915 | 6/10/2024 10:10 | completed | 195 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 347910 | 6/10/2024 10:07 | Warehouse Complete | 9362.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347906 | 6/10/2024 9:59 | completed | 3582.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347885 | 6/9/2024 21:52 | completed | 90 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 347801 | 6/8/2024 12:02 | completed | 3005 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 347790 | 6/7/2024 23:06 | completed | 42.5 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 347773 | 6/7/2024 17:12 | completed | 4021.88 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 347762 | 6/7/2024 15:27 | completed | 451.04 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 347759 | 6/7/2024 15:04 | completed | 4200.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347727 | 6/7/2024 12:03 | completed | 5573.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 347722 | 6/7/2024 12:01 | completed | 6962.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347719 | 6/7/2024 12:00 | completed | 6962.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347714 | 6/7/2024 11:58 | completed | 3027.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 347704 | 6/7/2024 11:54 | completed | 3133.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 347703 | 6/7/2024 11:53 | completed | 5368.8 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 347666 | 6/6/2024 18:42 | completed | 3862.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347659 | 6/6/2024 16:41 | completed | 3457.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 347622 | 6/6/2024 11:52 | completed | 9105 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347621 | 6/6/2024 11:45 | completed | 3400.39 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347583 | 6/5/2024 16:20 | completed | 3053.74 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 347582 | 6/5/2024 16:01 | completed | 3330 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 347574 | 6/5/2024 15:09 | completed | 1610.96 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 347569 | 6/5/2024 14:30 | completed | 3042.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 347516 | 6/4/2024 19:12 | completed | 5523.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347493 | 6/4/2024 17:23 | completed | 3000 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 347483 | 6/4/2024 16:37 | completed | 446.17 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 347478 | 6/4/2024 15:40 | completed | 3020.76 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 347421 | 6/3/2024 19:27 | completed | 12029.42 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347417 | 6/3/2024 18:33 | Warehouse Complete | 20338.32 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 347395 | 6/3/2024 15:26 | completed | 3061.24 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 347359 | 6/3/2024 12:27 | completed | 3006.25 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 347354 | 6/3/2024 11:53 | completed | 3006.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347351 | 6/3/2024 11:46 | completed | 3803.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347334 | 6/3/2024 10:59 | completed | 6832.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 347294 | 6/2/2024 20:43 | completed | 35 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 347280 | 6/2/2024 16:25 | completed | 3034.22 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347268 | 6/2/2024 13:59 | completed | 7961.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347264 | 6/2/2024 12:56 | completed | 4415 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347240 | 6/1/2024 13:27 | completed | 5340 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 347228 | 5/31/2024 21:57 | completed | 13110 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 347168 | 5/31/2024 13:14 | completed | 3187.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 347157 | 5/31/2024 12:38 | completed | 6987.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347153 | 5/31/2024 12:12 | completed | 3562.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 347047 | 5/30/2024 15:49 | completed | 3083.24 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 347043 | 5/30/2024 15:02 | completed | 3412.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347042 | 5/30/2024 15:00 | completed | 3540 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 347023 | 5/30/2024 12:57 | completed | 422.08 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 347008 | 5/30/2024 11:44 | completed | 3211 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 346998 | 5/30/2024 11:21 | completed | 3421.2 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 346997 | 5/30/2024 11:20 | completed | 3361.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346989 | 5/30/2024 10:59 | completed | 3262.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 346951 | 5/29/2024 18:53 | completed | 8700 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 346949 | 5/29/2024 18:25 | completed | 3900.78 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 346930 | 5/29/2024 16:15 | completed | 3349.04 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 346928 | 5/29/2024 16:08 | completed | 6187.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 346923 | 5/29/2024 15:32 | completed | 7380 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 346884 | 5/29/2024 10:15 | completed | 948.69 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 346874 | 5/28/2024 23:44 | completed | 11665 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 346799 | 5/28/2024 15:59 | completed | 3962.33 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 346796 | 5/28/2024 15:30 | completed | 4516.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 346722 | 5/27/2024 18:12 | completed | 7596.53 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346708 | 5/27/2024 16:10 | completed | 3077 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 346697 | 5/27/2024 13:28 | completed | 415.92 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 346649 | 5/25/2024 19:48 | completed | 6000 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 346636 | 5/25/2024 15:16 | completed | 5408.35 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 346627 | 5/25/2024 11:05 | completed | 3000 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 346589 | 5/24/2024 14:15 | completed | 3032.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346581 | 5/24/2024 12:50 | completed | 3927 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346527 | 5/23/2024 15:51 | completed | 3795 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346522 | 5/23/2024 15:20 | completed | 7695.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346502 | 5/23/2024 11:57 | completed | 10910 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 346501 | 5/23/2024 11:38 | completed | 5400 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346484 | 5/22/2024 21:22 | completed | 52.5 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 346459 | 5/22/2024 17:00 | completed | 4782.46 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 346454 | 5/22/2024 15:52 | completed | 3180.86 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 346452 | 5/22/2024 15:31 | completed | 3005.7 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346442 | 5/22/2024 14:52 | completed | 307.5 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |
| 346441 | 5/22/2024 14:30 | completed | 808.75 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |
| 346420 | 5/22/2024 12:56 | completed | 4472.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346386 | 5/21/2024 21:10 | Warehouse Complete | 10956.5 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 346368 | 5/21/2024 18:26 | completed | 3023.92 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346360 | 5/21/2024 17:03 | completed | 8607 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346341 | 5/21/2024 15:38 | completed | 6939.52 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 346303 | 5/20/2024 22:19 | completed | 10078.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 346298 | 5/20/2024 20:30 | completed | 10377.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346286 | 5/20/2024 18:07 | completed | 524.45 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 346284 | 5/20/2024 17:30 | completed | 3075.21 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 346280 | 5/20/2024 17:14 | completed | 3365.65 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 346243 | 5/20/2024 12:36 | completed | 443.22 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 346234 | 5/20/2024 11:25 | completed | 529.11 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 346172 | 5/18/2024 16:25 | completed | 3059.11 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 346107 | 5/17/2024 15:04 | completed | 1007.05 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 346089 | 5/17/2024 12:26 | completed | 600 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 346017 | 5/16/2024 18:09 | completed | 7001.42 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 346009 | 5/16/2024 16:12 | completed | 3932.27 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 345987 | 5/16/2024 13:06 | completed | 7375 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 345980 | 5/16/2024 12:07 | completed | 3226.25 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345979 | 5/16/2024 12:00 | completed | 6435 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 345934 | 5/15/2024 19:39 | completed | 3850.89 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 345926 | 5/15/2024 18:41 | completed | 1182.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 345864 | 5/15/2024 16:47 | completed | 3355.39 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Ave | Staten Island | NY | 10309 | 2766 | Distributor |
| 345857 | 5/15/2024 16:11 | completed | 7971 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 345851 | 5/15/2024 15:58 | completed | 3762.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 345833 | 5/15/2024 14:03 | completed | 9852.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 345831 | 5/15/2024 14:01 | completed | 3177.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 345829 | 5/15/2024 13:47 | completed | 12244.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 345824 | 5/15/2024 13:17 | completed | 6927 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 345792 | 5/15/2024 13:07 | completed | 20627.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 345785 | 5/15/2024 12:50 | completed | 14800 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 345708 | 5/14/2024 19:01 | completed | 6388.35 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 345703 | 5/14/2024 18:25 | completed | 11207.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 345688 | 5/14/2024 15:52 | completed | 3030 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 345653 | 5/14/2024 12:14 | completed | 3498.55 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 345607 | 5/14/2024 8:21 | completed | 42.5 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 345586 | 5/13/2024 19:00 | completed | 4980 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 345511 | 5/13/2024 16:11 | completed | 3083.19 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 345509 | 5/13/2024 15:59 | completed | 7110.66 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 345494 | 5/13/2024 14:07 | completed | 1006.72 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 345489 | 5/13/2024 13:33 | completed | 3346.4 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 345440 | 5/13/2024 11:57 | completed | 5603.81 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 345438 | 5/13/2024 11:53 | completed | 9435 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 345422 | 5/13/2024 10:52 | completed | 642 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 345416 | 5/13/2024 9:15 | completed | 150 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 345383 | 5/12/2024 13:09 | completed | 4208.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 345366 | 5/11/2024 15:14 | completed | 10415.3 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 345358 | 5/11/2024 12:34 | completed | 9952.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 345332 | 5/11/2024 10:26 | completed | 3625 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 345284 | 5/10/2024 16:54 | completed | 419.56 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 345283 | 5/10/2024 16:36 | completed | 957.59 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 345272 | 5/10/2024 15:19 | completed | 7434.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 345152 | 5/9/2024 18:51 | completed | 11059.58 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 345142 | 5/9/2024 17:18 | completed | 3020.3 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 345083 | 5/9/2024 8:55 | completed | 50 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 345074 | 5/8/2024 21:13 | Warehouse Complete | 2068.08 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Cuytomer |
| 345060 | 5/8/2024 18:06 | completed | 4725.22 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 345056 | 5/8/2024 17:43 | completed | 6168.25 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 345045 | 5/8/2024 15:39 | completed | 7472.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 345039 | 5/8/2024 14:45 | completed | 3110.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 345020 | 5/8/2024 12:16 | completed | 7360 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 344986 | 5/7/2024 18:59 | completed | 4968.12 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 344984 | 5/7/2024 18:42 | completed | 5025.61 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 344973 | 5/7/2024 16:54 | completed | 3010.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 344969 | 5/7/2024 16:17 | completed | 3009.15 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 344954 | 5/7/2024 13:46 | completed | 3632.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 344885 | 5/6/2024 17:08 | completed | 3045.7 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 344874 | 5/6/2024 15:30 | completed | 6268.3 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 344860 | 5/6/2024 13:48 | completed | 7767 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 344841 | 5/6/2024 12:28 | completed | 420.28 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 344787 | 5/6/2024 9:41 | completed | 5650 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 344785 | 5/6/2024 9:39 | completed | 4450 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 344740 | 5/5/2024 14:55 | completed | 5855.44 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 344695 | 5/4/2024 9:44 | completed | 1099.03 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 344667 | 5/3/2024 18:21 | completed | 70 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344658 | 5/3/2024 17:14 | completed | 5310.6 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 344645 | 5/3/2024 14:38 | completed | 5104.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 344615 | 5/3/2024 9:43 | completed | 56 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 344585 | 5/2/2024 16:37 | completed | 1881.6 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 344582 | 5/2/2024 15:48 | completed | 8761.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 344564 | 5/2/2024 14:18 | completed | 629.98 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 344539 | 5/2/2024 12:48 | completed | 3163.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 344450 | 5/1/2024 19:20 | completed | 7445.03 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 344437 | 5/1/2024 15:44 | completed | 2997.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 344427 | 5/1/2024 14:35 | completed | 4467 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 344405 | 5/1/2024 11:50 | completed | 2183.67 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 344389 | 5/1/2024 3:25 | completed | 1247.78 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 344348 | 4/30/2024 16:09 | completed | 3001.3 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 344345 | 4/30/2024 15:52 | completed | 5240 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 344262 | 4/30/2024 11:17 | completed | 5525 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 344259 | 4/30/2024 11:15 | completed | 4946.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 344250 | 4/30/2024 11:09 | completed | 11525 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 344142 | 4/29/2024 16:32 | completed | 6301.07 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 344141 | 4/29/2024 16:09 | completed | 5168.54 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 344103 | 4/29/2024 11:43 | completed | 422.39 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 344092 | 4/29/2024 8:39 | completed | 105 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 344063 | 4/28/2024 12:52 | completed | 5170.04 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 344062 | 4/28/2024 12:35 | completed | 4277.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 344049 | 4/27/2024 17:32 | completed | 639.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 344046 | 4/27/2024 16:52 | completed | 3003.55 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 344006 | 4/27/2024 15:07 | completed | 3754.34 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 343973 | 4/26/2024 19:00 | completed | 689.06 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 343923 | 4/26/2024 17:16 | completed | 3993.15 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 343917 | 4/26/2024 16:01 | completed | 3420 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 343912 | 4/26/2024 15:17 | completed | 15366.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 343879 | 4/26/2024 12:46 | completed | 3775 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 343878 | 4/26/2024 12:45 | completed | 3412.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 343868 | 4/26/2024 12:36 | completed | 3070.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 343865 | 4/26/2024 12:34 | completed | 7028.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 343802 | 4/25/2024 17:07 | completed | 5925.69 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 343783 | 4/25/2024 15:42 | Warehouse Complete | 3022.9 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 343764 | 4/25/2024 13:45 | completed | 260 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 343762 | 4/25/2024 13:33 | completed | 5197.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 343753 | 4/25/2024 12:32 | completed | 3082.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 343735 | 4/25/2024 11:30 | completed | 3021.25 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 343696 | 4/24/2024 21:13 | completed | 12728.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 343695 | 4/24/2024 21:11 | completed | 9901 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 343685 | 4/24/2024 18:26 | completed | 14213.43 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 343650 | 4/24/2026 15:21 | completed | 1451.87 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 343557 | 4/23/2024 23:46 | completed | 4500.72 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 343530 | 4/23/2024 17:04 | completed | 3139.66 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 343523 | 4/23/2024 15:48 | completed | 3247.18 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 343409 | 4/23/2024 10:37 | completed | 913.65 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 343383 | 4/22/2024 21:29 | completed | 1576.93 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 343349 | 4/22/2024 15:22 | completed | 5957.86 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 343297 | 4/22/2024 13:40 | completed | 3262.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 343263 | 4/22/2024 12:36 | completed | 3225.72 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 343204 | 4/22/2024 11:57 | completed | 483.78 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 343171 | 4/22/2024 11:30 | completed | 11258.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 343168 | 4/22/2024 11:28 | completed | 3262.5 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 343046 | 4/21/2024 14:58 | completed | 10957 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343010 | 4/20/2024 6:28 | completed | 5289.55 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 188-08 Northern Blvd | Queens | NY | 11358 | 3259 | Distributor |
| 343007 | 4/20/2024 2:10 | completed | 6198.75 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 342968 | 4/19/2024 14:31 | completed | 7991.11 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 342913 | 4/19/2024 10:32 | completed | 5552.15 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 342906 | 4/19/2024 9:26 | completed | 129 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 342869 | 4/18/2024 16:39 | completed | 6541.04 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 342863 | 4/18/2024 16:03 | completed | 3022 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 342862 | 4/18/2024 16:00 | completed | 7373.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 342838 | 4/18/2024 13:46 | completed | 5227.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 342776 | 4/18/2024 9:55 | completed | 37.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 342724 | 4/17/2024 16:38 | completed | 3881 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 342721 | 4/17/2024 16:21 | completed | 3007 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 342713 | 4/17/2024 15:22 | completed | 6933.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 342693 | 4/17/2024 13:04 | completed | 3480.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 342641 | 4/17/2024 9:44 | completed | 8882.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 342605 | 4/17/2024 9:11 | completed | 16401.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 342583 | 4/16/2024 19:33 | completed | 4947.5 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 342579 | 4/16/2024 18:40 | completed | 752.9 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 342569 | 4/16/2024 17:21 | completed | 5564.3 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 342562 | 4/16/2024 15:56 | completed | 6071.12 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 342548 | 4/16/2024 13:16 | completed | 11833 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 342542 | 4/16/2024 12:44 | completed | 1664.95 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 342537 | 4/16/2024 12:21 | completed | 4460 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 342465 | 4/16/2024 2:30 | completed | 5644.36 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 342442 | 4/15/2024 18:48 | completed | 464.42 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 342438 | 4/15/2024 18:21 | completed | 5466.9 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 342426 | 4/15/2024 16:20 | completed | 3001.13 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 342422 | 4/15/2024 16:06 | completed | 3014.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 342336 | 4/15/2024 11:29 | completed | 3933 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 342332 | 4/15/2024 11:22 | completed | 503.17 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 342315 | 4/15/2024 9:45 | completed | 51.3 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 342284 | 4/14/2024 18:27 | completed | 455.9 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 342276 | 4/14/2024 16:13 | completed | 3177.5 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |
| 342257 | 4/13/2024 18:06 | completed | 3000.11 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 342150 | 4/11/2024 20:36 | completed | 7997.7 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 342140 | 4/11/2024 18:52 | completed | 5023.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 342137 | 4/11/2024 18:11 | completed | 3337.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 342131 | 4/11/2024 17:16 | completed | 3008.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 342108 | 4/11/2024 14:36 | completed | 848.23 | VapeNY | Spike | Babaian | 545 92nd St | Brooklyn | NY | 11209 | 1387 | VIP Customer |
| 342050 | 4/11/2024 13:20 | completed | 4350 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 341987 | 4/11/2024 11:59 | completed | 4835 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 341486 | 4/10/2024 17:00 | completed | 3035.8 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 341480 | 4/10/2024 15:20 | completed | 3177.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 341478 | 4/10/2024 14:51 | completed | 14960 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 341444 | 4/9/2024 19:48 | completed | 121700 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 341439 | 4/9/2024 18:33 | completed | 6061 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 341420 | 4/9/2024 16:05 | completed | 9527.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 341419 | 4/9/2024 16:03 | completed | 978.57 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 341418 | 4/9/2024 16:00 | completed | 4668.1 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 341414 | 4/9/2024 15:33 | completed | 3785.85 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 341350 | 4/8/2024 19:39 | completed | 3228.46 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 341343 | 4/8/2024 19:05 | completed | 5216.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 341323 | 4/8/2024 17:21 | completed | 4563.65 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 341308 | 4/8/2024 15:39 | completed | 4192.4 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 341274 | 4/8/2024 12:43 | completed | 7375 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 341273 | 4/8/2024 12:39 | completed | 2320.1 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341252 | 4/8/2024 11:02 | completed | 11602.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 341250 | 4/8/2024 11:00 | completed | 419.67 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 341245 | 4/8/2024 10:34 | completed | 14717.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 341214 | 4/7/2024 18:59 | completed | 52.5 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 341129 | 4/6/2024 16:08 | completed | 3311.15 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 341128 | 4/6/2024 15:20 | completed | 1050.41 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 341016 | 4/5/2024 12:30 | completed | 4531.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 340949 | 4/4/2024 16:34 | completed | 7519 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 340914 | 4/4/2024 15:22 | completed | 3267.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 340913 | 4/4/2024 15:20 | completed | 3008.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 340763 | 4/4/2024 11:10 | completed | 3800 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 340726 | 4/4/2024 9:05 | completed | 1616.28 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 340699 | 4/3/2024 18:06 | completed | 4068 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 340683 | 4/3/2024 16:49 | completed | 464.4 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 340680 | 4/3/2024 16:37 | completed | 3262.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 340676 | 4/3/2024 16:03 | completed | 3020.65 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 340623 | 4/3/2024 11:54 | completed | 5730 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 340584 | 4/2/2024 20:57 | completed | 7560 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 340582 | 4/2/2024 20:31 | completed | 8735.05 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 340564 | 4/2/2024 17:22 | completed | 5930 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 340558 | 4/2/2024 16:23 | completed | 3190.05 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 340556 | 4/2/2024 16:16 | completed | 4484.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 340545 | 4/2/2024 15:27 | completed | 3181.25 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 340522 | 4/2/2024 11:08 | completed | 726.03 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 340484 | 4/2/2024 7:59 | completed | 839.12 | Sahajanand108inc | Rakesh | Patel | 135-02 Lefferts Blvd | Queens | NY | 11420 | 3988 | VIP Customer |
| 340480 | 4/2/2024 0:37 | completed | 3932 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 340469 | 4/1/2024 19:08 | completed | 23000 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 340464 | 4/1/2024 18:26 | completed | 3095 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 340460 | 4/1/2024 18:01 | completed | 4714.8 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 340446 | 4/1/2024 16:09 | completed | 3044.09 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 340437 | 4/1/2024 15:10 | completed | 9889 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 340410 | 4/1/2024 12:05 | completed | 428.67 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 340352 | 3/31/2024 16:06 | completed | 7971 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 340340 | 3/31/2024 12:37 | completed | 3391.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 340324 | 3/30/2024 17:44 | completed | 3660.1 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 340254 | 3/29/2024 15:26 | completed | 3058.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 340236 | 3/29/2024 11:36 | completed | 1500 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 340225 | 3/29/2024 1:40 | completed | 5417.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 340201 | 3/28/2024 17:40 | completed | 5910.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 340191 | 3/28/2024 15:44 | completed | 13060.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 340190 | 3/28/2024 15:43 | completed | 6116.67 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 340158 | 3/28/2024 11:30 | completed | 10040 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 340113 | 3/27/2024 16:37 | completed | 3655.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 340087 | 3/27/2024 14:17 | completed | 933.88 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 340081 | 3/27/2024 13:48 | completed | 3744 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 340044 | 3/27/2024 11:32 | completed | 17414.5 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 339985 | 3/26/2024 18:33 | completed | 6464.7 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 339982 | 3/26/2024 18:08 | completed | 6345.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339954 | 3/26/2024 17:05 | completed | 10666.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339948 | 3/26/2024 16:24 | completed | 6206.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339945 | 3/26/2024 16:18 | completed | 3159.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 339943 | 3/26/2024 16:13 | completed | 3000 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 339941 | 3/26/2024 16:08 | completed | 1487.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 339939 | 3/26/2024 16:04 | completed | 3893.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339934 | 3/26/2024 15:50 | completed | 4032.77 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 339918 | 3/26/2024 14:05 | completed | 4400 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339895 | 3/26/2024 11:50 | completed | 1275.69 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 339891 | 3/26/2024 11:21 | completed | 3000 | Igrind Inc | Iggy | Iggy | 1673 Mcdonald Ave | Brooklyn | NY | 11230 | 4517 | Distributor |
| 339821 | 3/25/2024 16:22 | completed | 3387.42 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 339749 | 3/25/2024 13:07 | completed | 3024 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339745 | 3/25/2024 13:00 | completed | 504.29 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 339730 | 3/25/2024 12:42 | completed | 36.25 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 339727 | 3/25/2024 12:38 | completed | 4200 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 339709 | 3/25/2024 11:34 | completed | 16562 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339634 | 3/25/2024 1:01 | completed | 5634.65 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 339537 | 3/22/2024 14:43 | completed | 4454.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 339521 | 3/22/2024 11:55 | completed | 3142 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339473 | 3/21/2024 16:23 | completed | 3008.22 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 339467 | 3/21/2024 15:29 | completed | 6580 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339420 | 3/21/2024 10:11 | completed | 995.13 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 339411 | 3/20/2024 22:08 | completed | 2489.31 | AA | amjad | alseidi | 8511 4th Ave | Brooklyn | NY | 11209 | 2009 | VIP Customer |
| 339378 | 3/20/2024 16:01 | completed | 3552 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 339373 | 3/20/2024 15:07 | completed | 6619.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 339348 | 3/20/2024 13:05 | completed | 3987.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339316 | 3/20/2024 11:22 | completed | 3200 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339313 | 3/20/2024 11:10 | completed | 3085 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 339308 | 3/20/2024 10:32 | completed | 6328.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 339286 | 3/19/2024 20:46 | completed | 6531.55 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 339278 | 3/19/2024 19:00 | completed | 3150 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339256 | 3/19/2024 16:12 | completed | 6323.8 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339249 | 3/19/2024 15:46 | completed | 5898.26 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 339229 | 3/19/2024 12:23 | Warehouse Complete | 12028.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339217 | 3/19/2024 11:26 | completed | 2352.13 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 339156 | 3/18/2024 17:16 | completed | 5607.6 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 339135 | 3/18/2024 14:14 | completed | 463.89 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 339119 | 3/18/2024 12:32 | completed | 3015.7 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339053 | 3/17/2024 15:38 | completed | 24552.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 339037 | 3/16/2024 19:17 | completed | 1271.8 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 339031 | 3/16/2024 17:57 | completed | 3568.1 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 339029 | 3/16/2024 17:34 | completed | 9289.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 339014 | 3/16/2024 14:13 | completed | 2068.5 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 338976 | 3/15/2024 17:45 | completed | 3212.85 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 338975 | 3/15/2024 17:35 | completed | 3209.2 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 338959 | 3/15/2024 15:42 | completed | 3150.72 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 338954 | 3/15/2024 15:28 | completed | 5525.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338943 | 3/15/2024 14:02 | completed | 7750 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 338942 | 3/15/2024 13:56 | completed | 3075 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338927 | 3/15/2024 12:28 | completed | 8321.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 338926 | 3/15/2024 12:27 | completed | 3050 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338916 | 3/15/2024 12:10 | completed | 17281.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338834 | 3/14/2024 16:15 | completed | 7036 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338821 | 3/14/2024 15:16 | completed | 495.16 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 338788 | 3/14/2024 12:17 | completed | 3561.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 338787 | 3/14/2024 12:17 | completed | 3020 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338786 | 3/14/2024 12:16 | completed | 3150 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338783 | 3/14/2024 12:12 | completed | 3107.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 338771 | 3/14/2024 11:59 | completed | 3155.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 338766 | 3/14/2024 11:53 | completed | 16000 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 338760 | 3/14/2024 11:45 | completed | 16000 | Sahara Distribution LLC | Sohrab | Safi | 182-20 Liberty Avenue | Queens | NY | 11412 | 4310 | Distributor |
| 338716 | 3/13/2024 19:52 | completed | 3538.9 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 338702 | 3/13/2024 17:29 | completed | 3019.16 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 338670 | 3/13/2024 14:58 | completed | 3044.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338663 | 3/13/2024 14:19 | completed | 3051 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338655 | 3/13/2024 14:07 | completed | 12953.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338637 | 3/13/2024 12:40 | completed | 9485.66 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 338599 | 3/12/2024 20:17 | completed | 23096.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338594 | 3/12/2024 19:25 | completed | 3101 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338589 | 3/12/2024 18:49 | completed | 2914.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338571 | 3/12/2024 16:40 | completed | 4916.02 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 338569 | 3/12/2024 16:27 | completed | 4533.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 338568 | 3/12/2024 16:24 | completed | 4220 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338561 | 3/12/2024 16:03 | completed | 5529.71 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 338512 | 3/12/2024 13:28 | completed | 8926.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 338501 | 3/12/2024 12:31 | completed | 1017.2 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 338497 | 3/12/2024 11:51 | completed | 5075 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 338496 | 3/12/2024 11:47 | completed | 427.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 338458 | 3/11/2024 21:29 | completed | 2470.75 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 338453 | 3/11/2024 19:40 | completed | 4310.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 338449 | 3/11/2024 18:35 | completed | 899.92 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 338446 | 3/11/2024 18:29 | completed | 806.92 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 338430 | 3/11/2024 15:38 | completed | 10155 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338395 | 3/11/2024 12:06 | completed | 3017.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 338347 | 3/10/2024 12:36 | completed | 1308 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 338344 | 3/10/2024 11:32 | completed | 823.5 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 338326 | 3/9/2024 16:34 | completed | 4000.45 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 338215 | 3/8/2024 12:16 | completed | 3066 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338213 | 3/8/2024 12:07 | completed | 5250 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338202 | 3/8/2024 11:36 | completed | 4182.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338173 | 3/8/2024 10:33 | completed | 6343.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338162 | 3/7/2250 22:28 | completed | 45 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 338145 | 3/7/2024 18:08 | completed | 3090.18 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 338133 | 3/7/2024 16:42 | completed | 3202 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 338132 | 3/7/2024 16:37 | completed | 6782 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 338129 | 3/7/2024 15:42 | completed | 3006 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 338088 | 3/7/2024 12:47 | completed | 12731 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 338083 | 3/7/2024 12:31 | completed | 2926 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 338067 | 3/7/2024 10:14 | completed | 845.44 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 338065 | 3/7/2024 9:56 | completed | 4135.2 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 338014 | 3/6/2024 15:12 | completed | 582.19 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 337911 | 3/5/2024 16:47 | completed | 5274.35 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 337910 | 3/5/2024 16:45 | completed | 3386.24 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337893 | 3/5/2024 15:05 | completed | 5987.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 337734 | 3/5/2024 12:00 | completed | 2100 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 337715 | 3/5/2024 11:20 | completed | 3000 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337713 | 3/5/2024 11:18 | completed | 3221.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 337712 | 3/5/2024 11:17 | completed | 6375 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337711 | 3/5/2024 11:16 | completed | 6075.86 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337697 | 3/5/2024 10:28 | completed | 646.4 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 337679 | 3/4/2024 21:36 | completed | 1808.68 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 337665 | 3/4/2024 18:55 | completed | 36350 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 337663 | 3/4/2024 18:49 | completed | 3739.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 337656 | 3/4/2024 17:44 | completed | 3000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 337652 | 3/4/2024 17:19 | completed | 5623.05 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 337641 | 3/4/2024 16:42 | completed | 7203.55 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337625 | 3/4/2024 14:18 | completed | 3290.4 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337608 | 3/4/2024 12:25 | completed | 489.97 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 337560 | 3/3/2024 14:45 | completed | 3098.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 337559 | 3/3/2024 14:35 | completed | 7545 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337558 | 3/3/2024 14:27 | completed | 11861 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 337501 | 3/2/2024 18:21 | completed | 3401.4 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337399 | 3/2/2024 16:20 | completed | 7543.78 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 337342 | 3/1/2024 17:44 | completed | 1051.46 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 337340 | 3/1/2024 17:39 | completed | 707.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 337327 | 3/1/2024 15:20 | completed | 7167.15 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 337288 | 3/1/2024 11:17 | completed | 6587.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337239 | 2/29/2024 19:04 | completed | 3345 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 337222 | 2/29/2024 17:17 | completed | 3060.18 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 337208 | 2/29/2024 15:58 | completed | 1333 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337183 | 2/29/2024 13:18 | completed | 6601.45 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 337157 | 2/29/2024 10:50 | completed | 3490 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337125 | 2/28/2024 17:59 | completed | 6731.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 337083 | 2/28/2024 16:16 | completed | 2910 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337081 | 2/28/2024 16:12 | completed | 3056 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 337069 | 2/28/2024 14:40 | completed | 6187.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337067 | 2/28/2024 14:21 | completed | 1012.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 337013 | 2/28/2024 11:32 | completed | 3775.1 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 337012 | 2/28/2024 11:30 | completed | 8775 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 337003 | 2/28/2024 11:09 | completed | 3008 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336967 | 2/27/2024 18:21 | completed | 6192.1 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 336956 | 2/27/2024 16:58 | completed | 9012.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336950 | 2/27/2024 16:11 | completed | 5024.36 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 336939 | 2/27/2024 14:51 | completed | 3832 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336929 | 2/27/2024 13:12 | completed | 4647.44 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 336922 | 2/27/2024 12:08 | completed | 599.71 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 336899 | 2/27/2024 11:31 | completed | 1651.04 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 336889 | 2/27/2024 11:10 | completed | 4745 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336881 | 2/27/2024 8:46 | completed | 10030 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 336852 | 2/26/2024 17:56 | completed | 3527.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 336846 | 2/26/2024 16:58 | completed | 1849 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 336838 | 2/26/2024 16:01 | completed | 3331 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336836 | 2/26/2024 15:36 | completed | 3493.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 336830 | 2/26/2024 14:39 | completed | 6937.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336814 | 2/26/2024 12:39 | completed | 614.56 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 336794 | 2/26/2024 8:49 | completed | 52.5 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 336729 | 2/24/2024 12:26 | completed | 507.24 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 336711 | 2/23/2024 21:43 | completed | 7201.7 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 336671 | 2/23/2024 13:33 | completed | 90 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 336659 | 2/23/2024 12:13 | completed | 3370 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336615 | 2/22/2024 15:54 | completed | 4065 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336614 | 2/22/2024 15:45 | completed | 3034.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 336587 | 2/22/2024 12:26 | completed | 3025 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336585 | 2/22/2024 12:21 | completed | 7677.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336580 | 2/22/2024 11:45 | completed | 4006 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 336570 | 2/22/2024 11:05 | completed | 2334.97 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 336558 | 2/22/2024 10:31 | completed | 3725 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 336534 | 2/22/2024 10:07 | completed | 4000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 336508 | 2/21/2024 16:49 | completed | 6353.95 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 336502 | 2/21/2024 16:15 | completed | 905.8 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 336451 | 2/20/2024 21:53 | completed | 19492.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 336445 | 2/20/2024 20:11 | completed | 5625 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 336437 | 2/20/2024 18:55 | completed | 1194.82 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 336401 | 2/20/2024 16:11 | completed | 4987.85 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 336394 | 2/20/2024 15:33 | completed | 4479.4 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 336388 | 2/20/2024 14:37 | completed | 3315.8 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336373 | 2/20/2024 14:03 | completed | 3062.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 336372 | 2/20/2024 13:51 | completed | 3697 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336354 | 2/20/2024 11:31 | completed | 7238 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336284 | 2/19/2024 15:37 | completed | 5293.56 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 336267 | 2/19/2024 13:49 | completed | 3090 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336265 | 2/19/2024 13:33 | completed | 8115 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336260 | 2/19/2024 12:59 | completed | 996.58 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 336258 | 2/19/2024 12:47 | completed | 22145 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 336224 | 2/19/2024 9:01 | completed | 75 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 336194 | 2/18/2024 16:15 | completed | 10344.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336167 | 2/17/2024 15:28 | completed | 6146.1 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 336166 | 2/17/2024 15:12 | completed | 6519.75 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 336152 | 2/17/2024 2:11 | completed | 1022.5 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 336116 | 2/16/2024 14:36 | completed | 4673.16 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 336103 | 2/16/2024 12:10 | completed | 3008 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336101 | 2/16/2024 11:57 | completed | 10941 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336061 | 2/15/2024 17:42 | completed | 7082.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336049 | 2/15/2024 15:57 | completed | 536.58 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 336046 | 2/15/2024 15:45 | completed | 6234.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 336043 | 2/15/2024 15:21 | completed | 8137.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 336029 | 2/15/2024 14:29 | completed | 6587.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 336019 | 2/15/2024 14:03 | Warehouse Complete | 3105 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 336000 | 2/15/2024 12:09 | completed | 5193.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 335999 | 2/15/2024 12:06 | completed | 3000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 335998 | 2/15/2024 12:05 | completed | 22800 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 335994 | 2/15/2024 11:51 | completed | 3019.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 335929 | 2/14/2024 17:18 | completed | 3967 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 335926 | 2/14/2024 17:12 | completed | 3650.67 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 335918 | 2/14/2024 15:54 | completed | 806.84 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 335901 | 2/14/2024 13:45 | completed | 741.4 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 335899 | 2/14/2024 13:39 | completed | 8142.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 335896 | 2/14/2024 12:45 | completed | 758.6 | Sahajanand108inc | Rakesh | Patel | 135-02 Lefferts Blvd | Queens | NY | 11420 | 3988 | VIP Customer |
| 335850 | 2/13/2024 16:16 | completed | 5461.81 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 335849 | 2/13/2024 15:59 | completed | 4964.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 335836 | 2/13/2024 14:20 | completed | 3775 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 335819 | 2/12/2024 21:12 | completed | 3294.97 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 335809 | 2/12/2024 20:05 | completed | 7115 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 335800 | 2/12/2024 18:47 | completed | 712.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 335798 | 2/12/2024 18:32 | completed | 3137.36 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 335791 | 2/12/2024 18:01 | completed | 15740 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 335774 | 2/12/2024 15:56 | completed | 144 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 335766 | 2/12/2024 15:31 | completed | 3656.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 335720 | 2/12/2024 11:13 | completed | 4218 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 335585 | 2/9/2024 1:38 | completed | 3014.5 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 335564 | 2/8/2024 18:08 | completed | 3212.06 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 335540 | 2/8/2024 14:55 | completed | 6907.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 335531 | 2/8/2024 13:47 | completed | 1958.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 335530 | 2/8/2024 13:41 | completed | 6587.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 335451 | 2/7/2024 15:51 | completed | 4937.61 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 335440 | 2/7/2024 15:20 | completed | 669.84 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 335316 | 2/6/2024 20:06 | completed | 1150.55 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 335305 | 2/6/2024 18:43 | completed | 562.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 335300 | 2/6/2024 17:53 | completed | 6089.21 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 335294 | 2/6/2024 16:42 | Warehouse Complete | 3202.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 335244 | 2/5/2024 21:05 | completed | 10978.6 | Star Vape corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 335239 | 2/5/2024 19:32 | completed | 4228.1 | Cloud Jay corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 335205 | 2/5/2024 18:02 | completed | 3755.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 335145 | 2/5/2024 15:27 | completed | 8789.84 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 335126 | 2/5/2024 14:27 | completed | 3921.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 335118 | 2/5/2024 14:02 | completed | 8662.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 335106 | 2/5/2024 13:14 | completed | 6299.1 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 335105 | 2/5/2024 13:11 | completed | 418.71 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 335012 | 2/3/2024 16:43 | completed | 660 | AA | amjad | alseidi | 8511 4th Ave | Brooklyn | NY | 11209 | 2009 | VIP Customer |
| 335010 | 2/3/2024 16:04 | completed | 10853.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334929 | 2/2/2024 11:35 | completed | 7437.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334899 | 2/1/2024 18:45 | completed | 3723.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334871 | 2/1/2024 16:20 | completed | 3007.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334861 | 2/1/2024 15:03 | completed | 16886.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334802 | 1/31/2024 16:47 | completed | 4824.86 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 334798 | 1/31/2024 16:07 | completed | 4667 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334797 | 1/31/2024 15:47 | completed | 4792 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334770 | 1/31/2024 12:00 | completed | 4515 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334766 | 1/31/2024 11:11 | completed | 5880 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334750 | 1/31/2024 2:32 | completed | 5141.05 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 334738 | 1/30/2024 21:09 | completed | 1593.38 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 334718 | 1/30/2024 18:10 | completed | 6580 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 334697 | 1/30/2024 16:49 | completed | 13153.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334686 | 1/30/2024 16:06 | completed | 3943 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334669 | 1/30/2024 14:35 | completed | 3120 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334645 | 1/30/2024 9:34 | completed | 882.47 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 334643 | 1/30/2024 9:22 | completed | 3453.45 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 334612 | 1/29/2024 18:17 | completed | 4203.45 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 334608 | 1/29/2024 17:50 | completed | 646.4 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 334606 | 1/29/2024 17:38 | completed | 3305 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334596 | 1/29/2024 16:27 | completed | 3032.6 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334591 | 1/29/2024 15:51 | completed | 4845 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334568 | 1/29/2024 12:14 | completed | 429.88 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 334565 | 1/29/2024 11:53 | completed | 5027.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334541 | 1/29/2024 10:21 | completed | 3110 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334540 | 1/29/2024 10:17 | completed | 3400 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334508 | 1/28/2024 16:25 | completed | 5048.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334473 | 1/27/2024 15:57 | completed | 8436.9 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334455 | 1/27/2024 10:11 | completed | 3114.5 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 334438 | 1/26/2024 18:03 | completed | 1080.89 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 334422 | 1/26/2024 15:37 | completed | 8125 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 334403 | 1/26/2024 14:47 | completed | 6075.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334397 | 1/26/2024 14:08 | completed | 1500 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 334393 | 1/26/2024 13:42 | completed | 5859.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334392 | 1/26/2024 13:32 | completed | 18950 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334350 | 1/25/2024 17:40 | completed | 3007.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 334337 | 1/25/2024 16:04 | completed | 4324.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334326 | 1/25/2024 14:10 | completed | 4019.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334264 | 1/24/2024 15:11 | completed | 3099.77 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334245 | 1/24/2024 13:26 | completed | 4285 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334220 | 1/24/2024 0:34 | Warehouse Complete | 3609.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 334214 | 1/23/2024 21:21 | completed | 2130.41 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 334188 | 1/23/2024 16:11 | completed | 3043.7 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334187 | 1/23/2024 15:40 | completed | 8067.09 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334131 | 1/23/2024 12:48 | completed | 4151.25 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 334120 | 1/23/2024 11:36 | completed | 9650 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 334119 | 1/23/2024 11:36 | completed | 6398.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334112 | 1/23/2024 10:51 | completed | 44100 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334081 | 1/22/2024 19:10 | completed | 9734 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 334066 | 1/22/2024 17:13 | completed | 11793.45 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 334052 | 1/22/2024 16:26 | completed | 3849.76 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334044 | 1/22/2024 15:44 | completed | 5677.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 334015 | 1/22/2024 13:18 | completed | 3021.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 334005 | 1/22/2024 12:27 | completed | 1154.88 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 334002 | 1/22/2024 11:55 | completed | 591.1 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 333976 | 1/22/2024 11:14 | completed | 5525 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Ditributor |
| 333975 | 1/22/2024 11:13 | completed | 6939.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 333967 | 1/22/2024 10:59 | completed | 3212.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distibutor |
| 333958 | 1/22/2024 10:37 | completed | 3089 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 333957 | 1/22/2024 10:36 | completed | 3000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 333937 | 1/21/2024 22:15 | completed | 52.5 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 333811 | 1/19/2024 19:38 | completed | 3130 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 333796 | 1/19/2024 17:00 | completed | 287.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 333795 | 1/19/2024 16:58 | completed | 387.52 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 333778 | 1/19/2024 15:29 | completed | 5032.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 333776 | 1/19/2024 15:21 | completed | 3150 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 333775 | 1/19/2024 15:16 | completed | 3716.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 333773 | 1/19/2024 15:14 | completed | 3313.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 333772 | 1/19/2024 15:14 | completed | 3522.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 333758 | 1/19/2024 14:12 | completed | 3629.34 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 333753 | 1/19/2024 12:58 | completed | 1547.25 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 333748 | 1/19/2024 12:14 | completed | 15475 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 333729 | 1/19/2024 11:11 | completed | 3000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 333727 | 1/19/2024 11:08 | completed | 10000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Ditributor |
| 333652 | 1/18/2024 17:31 | completed | 3021.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 333649 | 1/18/2024 16:44 | completed | 3019.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 333605 | 1/17/2024 21:33 | completed | 860.8 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 333591 | 1/17/2024 17:47 | completed | 6840 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 333581 | 1/17/2024 16:31 | completed | 3026.9 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 333492 | 1/16/2024 17:54 | completed | 622.72 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 333490 | 1/16/2024 17:45 | completed | 1082.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 333485 | 1/16/2024 17:21 | completed | 7160.85 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 333483 | 1/16/2024 17:07 | completed | 3071 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 333469 | 1/16/2024 14:42 | completed | 4579.29 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 333454 | 1/16/2024 11:38 | completed | 8522 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 333419 | 1/15/2024 17:24 | completed | 3469.74 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 333359 | 1/15/2024 13:47 | completed | 6437.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 333335 | 1/15/2024 11:48 | completed | 2059.51 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 333290 | 1/14/2024 15:08 | completed | 4090 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distibutor |
| 333285 | 1/14/2024 13:35 | completed | 3118 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 333211 | 1/12/2024 13:31 | completed | 3411.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 333199 | 1/12/2024 11:32 | completed | 1074.01 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 333147 | 1/11/2024 17:34 | completed | 3798 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 333137 | 1/11/2024 16:15 | completed | 3008.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 333117 | 1/11/2024 14:13 | completed | 362.5 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 333092 | 1/11/2024 12:06 | completed | 323.2 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 333091 | 1/11/2024 11:55 | completed | 875 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 333086 | 1/11/2024 11:49 | completed | 9362.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 333055 | 1/10/2024 18:38 | completed | 3205.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 333050 | 1/10/2024 17:57 | completed | 3849.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 333036 | 1/10/2024 16:13 | completed | 3103.3 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 333031 | 1/10/2024 15:25 | completed | 4531.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 333023 | 1/10/2024 14:09 | completed | 4777.5 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 333014 | 1/10/2024 12:46 | completed | 1010.73 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333003 | 1/10/2024 11:53 | completed | 3034 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 332983 | 1/10/2024 11:15 | completed | 4362 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 332982 | 1/10/2024 11:15 | completed | 7467.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 332960 | 1/10/2024 1:51 | completed | 4876.25 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 332951 | 1/9/2024 20:30 | completed | 14120 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 332920 | 1/9/2024 16:48 | completed | 5156.85 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 332919 | 1/9/2024 16:43 | completed | 37200 | Big time Dist | Rami | Ahmed | 1756 Bronxdale Ave | Bronx | NY | 10462 | 4379 | Distributor |
| 332912 | 1/9/2024 16:27 | completed | 3043.46 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 332907 | 1/9/2024 15:56 | completed | 9377.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 332818 | 1/8/2024 16:35 | completed | 6506.48 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 332766 | 1/8/2024 13:10 | completed | 16920 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 332765 | 1/8/2024 13:08 | completed | 4978.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 332760 | 1/8/2024 12:57 | completed | 3070 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 332751 | 1/8/2024 12:20 | completed | 8445 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 332720 | 1/8/2024 11:00 | completed | 421.09 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 332684 | 1/8/2024 10:23 | completed | 3002.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 332679 | 1/8/2024 9:55 | completed | 774.56 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 332637 | 1/6/2024 21:47 | completed | 1791 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 332635 | 1/6/2024 19:29 | completed | 1229 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 332578 | 1/5/2024 15:29 | completed | 2995.32 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 332555 | 1/5/2024 12:00 | completed | 5242.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 332549 | 1/5/2024 11:26 | completed | 3928 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 332418 | 1/4/2024 0:10 | completed | 6268.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 332403 | 1/3/2024 18:36 | completed | 13640 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 332395 | 1/3/2024 17:06 | completed | 5472.46 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 332387 | 1/3/2024 16:32 | completed | 5876.62 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 332377 | 1/3/2024 15:56 | completed | 6297 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 332374 | 1/3/2024 15:31 | completed | 4875 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 332326 | 1/2/2024 22:24 | completed | 8271 | Montana Trading Group | Akram | Almansoob | 2754 Gerritsen Avenue | Brooklyn | NY | 11229 | 4278 | Distributor |
| 332325 | 1/2/2024 22:22 | completed | 635.2 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 332299 | 1/2/2024 16:58 | completed | 3235.94 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 332266 | 1/2/2024 13:55 | completed | 9265 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 332234 | 1/2/2024 11:38 | completed | 487.87 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 332144 | 1/1/2024 12:22 | completed | 1355.81 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 332084 | 12/30/2023 16:19 | completed | 4944.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 332035 | 12/29/2023 16:59 | completed | 4266.21 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 331977 | 12/29/2023 9:57 | completed | 874.71 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 331952 | 12/28/2023 18:23 | completed | 3955 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 331934 | 12/28/2023 16:42 | completed | 3346.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 331930 | 12/28/2023 16:28 | completed | 3017 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331929 | 12/28/2023 16:27 | completed | 25000 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 331921 | 12/28/2023 15:28 | completed | 6288.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 331919 | 12/28/2023 15:17 | completed | 3080 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 331890 | 12/28/2023 13:34 | completed | 3013 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 331884 | 12/28/2023 13:31 | completed | 3200 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 331868 | 12/28/2023 13:00 | completed | 1965 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 331867 | 12/28/2023 13:00 | completed | 8100 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 331858 | 12/28/2023 12:52 | completed | 23320 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 331777 | 12/27/2023 17:34 | completed | 11221.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 331749 | 12/27/2023 16:38 | completed | 3000 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331737 | 12/27/2023 15:30 | completed | 9880 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 331730 | 12/27/2023 14:58 | completed | 3007.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331727 | 12/27/2023 14:54 | completed | 6993.75 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 331717 | 12/27/2023 14:01 | completed | 3075 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331708 | 12/27/2023 13:21 | completed | 3000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 331693 | 12/27/2023 12:12 | completed | 2862.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331691 | 12/27/2023 12:04 | completed | 3262.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 331680 | 12/27/2023 11:40 | completed | 3800 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331659 | 12/27/2023 10:58 | completed | 1359.71 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 331658 | 12/27/2023 10:58 | completed | 3625 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 331654 | 12/27/2023 10:56 | completed | 3443.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 331610 | 12/26/2023 21:00 | completed | 3206.1 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 331591 | 12/26/2023 17:46 | completed | 1675 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 331587 | 12/26/2023 17:38 | completed | 5395.45 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 331578 | 12/26/2023 17:24 | completed | 10983.78 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 331571 | 12/26/2023 16:40 | completed | 4103.13 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331557 | 12/26/2023 15:07 | completed | 405.95 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 331540 | 12/26/2023 13:46 | completed | 3681.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 331536 | 12/26/2023 13:35 | completed | 3006.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331519 | 12/26/2023 12:19 | completed | 3290 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 331509 | 12/26/2023 12:08 | completed | 3132.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331471 | 12/25/2023 21:40 | completed | 7890.4 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 331405 | 12/23/2023 15:11 | completed | 6199.98 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331385 | 12/22/2023 23:50 | completed | 670 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 331368 | 12/22/2023 18:32 | completed | 2975 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 331342 | 12/22/2023 14:34 | completed | 3051 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 331336 | 12/22/2023 13:39 | completed | 4433 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 331333 | 12/22/2023 13:10 | completed | 3025 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 331281 | 12/21/2023 16:13 | completed | 3000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 331280 | 12/21/2023 16:13 | completed | 4820.32 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 331279 | 12/21/2023 16:08 | completed | 19955 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 331278 | 12/21/2023 16:07 | completed | 9622.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 331277 | 12/21/2023 16:05 | completed | 3614.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 331272 | 12/21/2023 15:47 | completed | 2920.5 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 331264 | 12/21/2023 15:38 | completed | 3006.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331226 | 12/21/2023 10:56 | completed | 851.82 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 331205 | 12/20/2023 21:24 | completed | 75 | KASH TRADERS CORP. | HUMA | SHAHZAD | 2049 20TH LANE | BROOKLYN | NY | 11214 | 4250 | VIP Customer |
| 331188 | 12/20/2023 16:49 | completed | 2993.9 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331184 | 12/20/2023 16:29 | completed | 3583 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 331114 | 12/20/2023 1:32 | completed | 3057.35 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 331107 | 12/19/2023 20:05 | completed | 2170.55 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 331093 | 12/19/2023 17:49 | completed | 3000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 331088 | 12/19/2023 17:09 | completed | 3064.85 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331083 | 12/19/2023 16:37 | completed | 6791.28 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 331080 | 12/19/2023 16:20 | completed | 4840 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 331001 | 12/18/2023 18:01 | completed | 4596.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 331000 | 12/18/2023 17:58 | completed | 3678.6 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 330974 | 12/18/2023 16:34 | completed | 3517.1 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 330906 | 12/18/2023 10:59 | completed | 817.25 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 330888 | 12/18/2023 0:08 | completed | 3117.05 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 330871 | 12/17/2023 17:47 | completed | 1692.3 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 330833 | 12/16/2023 18:50 | completed | 3999.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 330793 | 12/15/2023 21:17 | completed | 56662.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 330778 | 12/15/2023 18:54 | completed | 4729.5 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 330755 | 12/15/2023 14:37 | completed | 4273.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 330751 | 12/15/2023 14:07 | completed | 14940 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 330749 | 12/15/2023 13:26 | completed | 5140 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 330747 | 12/15/2023 13:05 | completed | 952.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 330746 | 12/15/2023 13:01 | completed | 7562.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 330732 | 12/15/2023 11:32 | completed | 1214.9 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 330696 | 12/15/2023 1:08 | completed | 3052.6 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 330693 | 12/14/2023 21:54 | completed | 24453.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330653 | 12/14/2023 16:29 | completed | 4431.63 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 330625 | 12/14/2023 14:10 | completed | 489.33 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 330572 | 12/14/2023 10:48 | completed | 5625 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 330498 | 12/13/2023 16:12 | completed | 252.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 330497 | 12/13/2023 16:11 | completed | 3025.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 330494 | 12/13/2023 15:56 | completed | 9880 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 330493 | 12/13/2023 15:54 | completed | 3048.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 330472 | 12/13/2023 12:17 | completed | 6838.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 330412 | 12/12/2023 17:50 | completed | 6748.05 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 330282 | 12/12/2023 11:19 | completed | 3000 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 330281 | 12/12/2023 11:12 | completed | 3069.85 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 330245 | 12/11/2023 20:50 | completed | 1886.4 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 330219 | 12/11/2023 17:11 | completed | 4421.35 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 330184 | 12/11/2023 12:21 | completed | 692 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 330155 | 12/11/2023 1:42 | completed | 4862.4 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 330150 | 12/10/2023 21:29 | completed | 1504 | AA | amjad | alseidi | 8511 4th Ave | Brooklyn | NY | 11209 | 2009 | VIP Customer |
| 330130 | 12/10/2023 13:25 | completed | 6991 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 330111 | 12/9/2023 17:17 | completed | 3036.2 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 330037 | 12/8/2023 14:37 | completed | 1171.53 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 329987 | 12/8/2023 9:44 | completed | 18939 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | 9istributor |
| 329962 | 12/7/2023 17:03 | completed | 3727.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329955 | 12/7/2023 16:35 | completed | 6578.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 329931 | 12/7/2023 12:54 | completed | 3666.4 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 329925 | 12/7/2023 12:06 | completed | 7462.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 329924 | 12/7/2023 11:58 | completed | 4295 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329878 | 12/6/2023 21:25 | completed | 1539.4 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 329854 | 12/6/2023 17:20 | completed | 1224.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 329852 | 12/6/2023 17:02 | completed | 3035 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329849 | 12/6/2023 16:41 | completed | 3589.49 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 329848 | 12/6/2023 16:21 | completed | 3000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329847 | 12/6/2023 16:14 | completed | 3815.05 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 329840 | 12/6/2023 15:24 | completed | 9375 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329835 | 12/6/2023 15:00 | completed | 3040 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329827 | 12/6/2023 13:29 | completed | 5312.5 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 329814 | 12/6/2023 10:54 | completed | 1021.35 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 329775 | 12/5/2023 17:22 | completed | 538.56 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 329761 | 12/5/2023 16:00 | Warehouse Complete | 3949.13 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 329758 | 12/5/2023 15:54 | completed | 3487.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329757 | 12/5/2023 15:53 | completed | 10737.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329740 | 12/5/2023 13:45 | completed | 14765 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 329710 | 12/5/2023 10:55 | completed | 12487.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 329670 | 12/4/2023 18:26 | completed | 4129.52 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 329648 | 12/4/2023 16:22 | completed | 4878.82 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 329643 | 12/4/2023 15:57 | completed | 3496.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329619 | 12/4/2023 14:06 | completed | 5460 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329591 | 12/4/2023 12:35 | completed | 509.89 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 329517 | 12/3/2023 12:42 | completed | 5482.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329514 | 12/3/2023 11:56 | completed | 21122 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329498 | 12/2/2023 19:12 | completed | 1795.42 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 329491 | 12/2/2023 16:45 | completed | 6235.02 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 329401 | 11/30/2023 19:34 | completed | 284 | Sahajanand108inc | Rakesh | Patel | 135-02 Lefferts Blvd | Queens | NY | 11420 | 3988 | VIP Customer |
| 329385 | 11/30/2023 17:19 | completed | 920 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 329373 | 11/30/2023 16:43 | completed | 3646.83 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 329355 | 11/30/2023 15:31 | completed | 7074.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329336 | 11/30/2023 12:29 | completed | 1945.35 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 329335 | 11/30/2023 12:26 | completed | 15540 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329325 | 11/30/2023 11:29 | completed | 860 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 329318 | 11/30/2023 9:48 | completed | 3422.2 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 329298 | 11/29/2023 21:01 | completed | 14001.25 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 329278 | 11/29/2023 17:15 | completed | 12660 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329271 | 11/29/2023 16:48 | completed | 3348.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 329197 | 11/28/2023 17:50 | completed | 4874.45 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 329171 | 11/28/2023 16:21 | completed | 5011.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 329162 | 11/28/2023 14:58 | completed | 3014.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 329114 | 11/27/2023 20:47 | completed | 12597.77 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 329105 | 11/27/2023 19:08 | completed | 20213.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 329095 | 11/27/2023 18:03 | completed | 5686.15 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 329077 | 11/27/2023 16:38 | completed | 4400 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 328995 | 11/27/2023 11:20 | completed | 3068.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 328990 | 11/27/2023 10:36 | completed | 1634 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 328925 | 11/25/2023 19:11 | completed | 3108.7 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 328917 | 11/25/2023 17:08 | completed | 3012.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 328860 | 11/24/2023 15:53 | completed | 4465.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 328807 | 11/23/2023 14:53 | completed | 1346.82 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 328781 | 11/22/2023 20:09 | completed | 3190 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 328768 | 11/22/2023 17:47 | completed | 3600 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 328766 | 11/22/2023 17:12 | completed | 3096.14 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 328761 | 11/22/2023 16:24 | completed | 929.25 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 328725 | 11/22/2023 11:43 | completed | 3250.7 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 328705 | 11/22/2023 10:31 | completed | 3073.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 328669 | 11/21/2023 17:30 | completed | 2968.9 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 328668 | 11/21/2023 17:27 | completed | 3797.45 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 328656 | 11/21/2023 16:08 | completed | 600 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 328612 | 11/21/2023 11:57 | completed | 4378 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 328567 | 11/20/2023 18:54 | completed | 10146 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 328563 | 11/20/2023 18:35 | completed | 3271.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 328546 | 11/20/2023 16:45 | completed | 4728.53 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 328545 | 11/20/2023 16:43 | completed | 3218 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 328534 | 11/20/2023 15:46 | completed | 9326 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 328490 | 11/20/2023 12:00 | completed | 618.8 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 328489 | 11/20/2023 11:58 | completed | 3038 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 328452 | 11/19/2023 21:22 | completed | 10942.32 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 328399 | 11/18/2023 17:45 | completed | 3112.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 328374 | 11/18/2023 9:18 | completed | 60 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 328361 | 11/17/2023 19:02 | completed | 42184.25 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 328320 | 11/17/2023 14:16 | completed | 416.42 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 328295 | 11/17/2023 0:08 | completed | 3023 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 328250 | 11/16/2023 13:35 | completed | 3950.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 328236 | 11/16/2023 12:57 | completed | 3382.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 328222 | 11/16/2023 10:20 | completed | 708.96 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 328216 | 11/16/2023 6:23 | completed | 8209.5 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 188-08 Northern Blvd | Queens | NY | 11358 | 3259 | Distributor |
| 328198 | 11/15/2023 18:18 | completed | 13541.8 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 328197 | 11/15/2023 17:34 | completed | 8240 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 328192 | 11/15/2023 16:38 | completed | 3451.8 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 328182 | 11/15/2023 15:17 | completed | 3436.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 328155 | 11/15/2023 12:49 | completed | 3000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 328138 | 11/15/2023 11:28 | completed | 3412.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 328132 | 11/15/2023 10:59 | completed | 3025 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 328130 | 11/15/2023 10:56 | completed | 3067.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 328129 | 11/15/2023 10:54 | completed | 3064.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 328104 | 11/15/2023 2:24 | completed | 2562.5 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 328081 | 11/14/2023 17:42 | completed | 4022.3 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328055 | 11/14/2023 16:17 | completed | 3672 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 328052 | 11/14/2023 16:02 | completed | 1034.24 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 328028 | 11/14/2023 14:20 | completed | 18570 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 327967 | 11/14/2023 12:29 | completed | 14250 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 327964 | 11/14/2023 12:01 | completed | 3833.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 327952 | 11/14/2023 11:37 | completed | 760.8 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 327951 | 11/14/2023 11:37 | completed | 3004 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 327945 | 11/14/2023 11:34 | completed | 14287.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 327866 | 11/13/2023 16:57 | completed | 5256.85 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 327856 | 11/13/2023 15:32 | completed | 2488.61 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 327821 | 11/13/2023 11:46 | completed | 3642 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 327820 | 11/13/2023 11:43 | completed | 573 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 327770 | 11/12/2023 16:33 | completed | 6933 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 327761 | 11/12/2023 13:21 | completed | 13875 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 327748 | 11/11/2023 22:30 | completed | 2703 | AA | amjad | alseidi | 8511 4th Ave | Brooklyn | NY | 11209 | 2009 | VIP Customer |
| 327742 | 11/11/2023 20:06 | completed | 36907.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 327738 | 11/11/2023 17:46 | completed | 3008.98 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 327671 | 11/10/2023 17:27 | completed | 3708.65 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 327553 | 11/9/2023 21:00 | completed | 3492 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 188-08 Northern Blvd | Queens | NY | 11358 | 3259 | Distributor |
| 327536 | 11/9/2023 17:01 | completed | 5600 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 327500 | 11/9/2023 11:20 | completed | 730 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 327444 | 11/8/2023 16:51 | completed | 3102 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 327441 | 11/8/2023 16:41 | completed | 4772.66 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 327426 | 11/8/2023 16:08 | completed | 145 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 327425 | 11/8/2023 15:59 | completed | 207.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 327424 | 11/8/2023 15:59 | completed | 7405 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 327413 | 11/8/2023 14:23 | completed | 416.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 327390 | 11/8/2023 12:11 | completed | 7000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 327302 | 11/7/2023 18:01 | completed | 495 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 327292 | 11/7/2023 16:55 | completed | 9345.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 327285 | 11/7/2023 16:14 | completed | 5813 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 327238 | 11/7/2023 14:20 | completed | 17905 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 327237 | 11/7/2023 14:18 | completed | 7200 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 327229 | 11/7/2023 13:30 | completed | 1048.73 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 327172 | 11/6/2023 17:32 | completed | 5324.15 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 327164 | 11/6/2023 16:46 | completed | 4597.98 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 327146 | 11/6/2023 15:04 | completed | 4045 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 327130 | 11/6/2023 13:28 | completed | 2519.33 | Guardian Vape Shop 2 Inc. | Joe | Sinapi | 2500 Arthur Ave | Bronx | NY | 10458 | 148 | VIP Customer |
| 327125 | 11/6/2023 12:51 | completed | 5275 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 327120 | 11/6/2023 12:31 | completed | 32499.9 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 327109 | 11/6/2023 11:42 | completed | 528.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 327102 | 11/6/2023 11:20 | completed | 3086.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 327093 | 11/6/2023 10:55 | completed | 9037.4 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 327083 | 11/6/2023 10:50 | completed | 5000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 326987 | 11/3/2023 19:34 | completed | 10920 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 326914 | 11/3/2023 14:53 | completed | 1050.2 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 326883 | 11/3/2023 13:06 | completed | 7265 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 326800 | 11/2/2023 15:46 | completed | 2920 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 326740 | 11/1/2023 17:56 | completed | 10534.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 326713 | 11/1/2023 14:15 | completed | 6145 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 326712 | 11/1/2023 14:11 | completed | 1333.98 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 326711 | 11/1/2023 14:08 | completed | 3403.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 326658 | 10/31/2023 18:11 | completed | 3263.6 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 326652 | 10/31/2023 17:20 | completed | 3507 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 326649 | 10/31/2023 16:41 | completed | 9360.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 326627 | 10/31/2023 14:37 | completed | 827.5 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326574 | 10/30/2023 17:53 | completed | 3085.2 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 326572 | 10/30/2023 17:35 | completed | 450 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 326550 | 10/30/2023 14:26 | completed | 3743.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 326526 | 10/30/2023 12:23 | completed | 5613 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 326524 | 10/30/2023 12:12 | completed | 418.3 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 326487 | 10/29/2023 21:43 | completed | 3635.78 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 326476 | 10/29/2023 16:23 | completed | 4070 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 326449 | 10/28/2023 15:50 | completed | 5053.93 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 326406 | 10/27/2023 17:55 | completed | 3193.4 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 326367 | 10/27/2023 10:49 | completed | 1370.25 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 326316 | 10/26/2023 16:59 | completed | 3467.55 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 326303 | 10/26/2023 15:22 | completed | 2211.45 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 326296 | 10/26/2023 14:34 | completed | 5509 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 326262 | 10/25/2023 21:32 | completed | 4192.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 326229 | 10/25/2023 16:04 | completed | 3653.19 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 326158 | 10/25/2023 0:15 | completed | 3296.38 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 326152 | 10/24/2023 19:44 | completed | 3021.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 326136 | 10/24/2023 17:51 | completed | 8974.62 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 326123 | 10/24/2023 15:41 | completed | 4387.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 326098 | 10/24/2023 11:31 | completed | 582.5 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |
| 326067 | 10/23/2023 18:57 | completed | 10495.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 326063 | 10/23/2023 18:47 | completed | 8082.9 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 326059 | 10/23/2023 18:28 | completed | 4147.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 326039 | 10/23/2023 16:26 | completed | 1130.99 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 326019 | 10/23/2023 14:55 | completed | 5555.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 326018 | 10/23/2023 14:42 | completed | 11813.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 326005 | 10/23/2023 13:41 | completed | 3040 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 325988 | 10/23/2023 12:14 | completed | 529.75 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 325986 | 10/23/2023 12:02 | completed | 480.37 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 325845 | 10/20/2023 16:59 | completed | 4117.25 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 325841 | 10/20/2023 16:18 | completed | 3164 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 325830 | 10/20/2023 14:42 | completed | 3210 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325822 | 10/20/2023 12:33 | completed | 6610 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325757 | 10/19/2023 11:47 | completed | 3434.85 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 325698 | 10/18/2023 19:35 | completed | 3015 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325637 | 10/18/2023 13:09 | completed | 5502.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325554 | 10/17/2023 17:54 | completed | 3084 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325538 | 10/17/2023 17:05 | completed | 3024.3 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 325537 | 10/17/2023 16:59 | completed | 3768.1 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 325494 | 10/17/2023 12:09 | completed | 3012.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325483 | 10/17/2023 11:22 | completed | 6541.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 325478 | 10/17/2023 10:54 | completed | 6027.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 325459 | 10/17/2023 9:31 | completed | 1410.2 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 325415 | 10/16/2023 17:47 | completed | 3344 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325406 | 10/16/2023 16:37 | completed | 7122.82 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 325386 | 10/16/2023 14:39 | completed | 3135 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325356 | 10/16/2023 11:28 | completed | 474.51 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 325347 | 10/16/2023 9:41 | completed | 3845.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325299 | 10/14/2023 19:58 | completed | 39163 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 325251 | 10/13/2023 18:30 | completed | 13442 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 325206 | 10/13/2023 14:45 | completed | 7815 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 325204 | 10/13/2023 14:19 | completed | 3371.35 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 325202 | 10/13/2023 14:12 | completed | 523.23 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 325196 | 10/13/2023 12:59 | completed | 3050 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325146 | 10/12/2023 18:22 | completed | 4832.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325130 | 10/12/2023 16:35 | completed | 3225 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325126 | 10/12/2023 16:10 | completed | 3108 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 325071 | 10/12/2023 10:41 | completed | 3155 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325025 | 10/11/2023 17:52 | completed | 3085 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 325024 | 10/11/2023 17:50 | completed | 4063 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 325023 | 10/11/2023 17:49 | completed | 3065.37 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 325022 | 10/11/2023 16:50 | completed | 1417.42 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 324931 | 10/10/2023 18:49 | completed | 5104.42 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324916 | 10/10/2023 17:09 | completed | 3001.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 324751 | 10/10/2023 16:16 | completed | 842.5 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 324742 | 10/10/2023 15:09 | completed | 22795 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 324719 | 10/10/2023 13:10 | completed | 9908.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 324713 | 10/10/2023 12:44 | completed | 10120 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324658 | 10/9/2023 17:43 | completed | 6201 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324650 | 10/9/2023 16:46 | completed | 3190.45 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 324649 | 10/9/2023 16:41 | completed | 3182.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324462 | 10/9/2023 13:32 | completed | 3025 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324454 | 10/9/2023 12:59 | completed | 673 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 324380 | 10/7/2023 18:47 | completed | 48861.85 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 324368 | 10/7/2023 15:53 | completed | 3021.74 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 324355 | 10/7/2023 13:06 | completed | 7650 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 324293 | 10/6/2023 14:40 | completed | 3247.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 324292 | 10/6/2023 14:40 | completed | 9240 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 324275 | 10/6/2023 13:33 | completed | 4980 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324266 | 10/6/2023 12:36 | completed | 3069 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324235 | 10/6/2023 0:22 | completed | 27603.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 324198 | 10/5/2023 17:17 | completed | 3704.91 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 324197 | 10/5/2023 17:10 | completed | 4880.8 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 324188 | 10/5/2023 15:36 | completed | 4350 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324187 | 10/5/2023 15:34 | completed | 3636.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324173 | 10/5/2023 13:33 | completed | 3060 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324167 | 10/5/2023 12:39 | completed | 3585 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324163 | 10/5/2023 12:19 | completed | 404.24 | VapeNY Midtown | Spike | Babaian | 247 W 36th St | New York | NY | 10018 | 1387 | VIP Customer |
| 324145 | 10/5/2023 10:20 | completed | 827.18 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 324128 | 10/4/2023 23:17 | completed | 3211.54 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 324105 | 10/4/2023 17:04 | completed | 3255 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324038 | 10/3/2023 16:46 | completed | 3186.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 324031 | 10/3/2023 15:13 | completed | 4563 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 324030 | 10/3/2023 14:59 | completed | 5951.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 323997 | 10/3/2023 10:42 | completed | 3210 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 323942 | 10/2/2023 17:57 | completed | 5694.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 323925 | 10/2/2023 16:52 | completed | 6293.14 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 323902 | 10/2/2023 14:46 | completed | 3420 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 323897 | 10/2/2023 14:20 | completed | 627.78 | Sahajanand108inc | Rakesh | Patel | 135-02 Lefferts Blvd | Queens | NY | 11420 | 3988 | VIP Customer |
| 323854 | 10/2/2023 11:30 | completed | 653.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 323851 | 10/2/2023 11:01 | completed | 4560 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 323836 | 10/1/2023 19:58 | completed | 6825 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 323754 | 9/29/2023 21:46 | completed | 3010.55 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 323753 | 9/29/2023 21:22 | completed | 642.2 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 323738 | 9/29/2023 17:54 | completed | 530.31 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 323736 | 9/29/2023 17:19 | completed | 4426.1 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 316808 | 9/28/2023 17:02 | completed | 406.92 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 315635 | 9/28/2023 15:59 | completed | 4539.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 314637 | 9/28/2023 15:04 | completed | 29992.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 310910 | 9/27/2023 17:03 | completed | 3000.7 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 310906 | 9/27/2023 16:46 | completed | 3015.06 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 310896 | 9/27/2023 15:47 | completed | 3150 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310893 | 9/27/2023 15:18 | completed | 37100 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 310887 | 9/27/2023 14:46 | completed | 5989.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 310879 | 9/27/2023 14:06 | completed | 1264.68 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 310836 | 9/26/2023 20:15 | completed | 31660.7 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 310819 | 9/26/2023 17:30 | completed | 13956.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 310792 | 9/26/2023 13:24 | completed | 3008.7 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 310777 | 9/26/2023 11:17 | completed | 9750 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 310687 | 9/25/2023 12:21 | completed | 511.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 310536 | 9/22/2023 18:03 | completed | 3186.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 310533 | 9/22/2023 17:10 | completed | 3691.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 310458 | 9/22/2023 14:53 | completed | 8445.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 310444 | 9/22/2023 12:26 | completed | 3480 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 310374 | 9/21/2023 19:07 | completed | 22974 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 310351 | 9/21/2023 16:23 | completed | 4028 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 310341 | 9/21/2023 15:27 | completed | 6884 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 310205 | 9/20/2023 13:40 | completed | 426 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 310169 | 9/19/2023 19:20 | completed | 3042 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 310151 | 9/19/2023 16:09 | completed | 3243 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 310144 | 9/19/2023 15:31 | completed | 9480 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 310138 | 9/19/2023 14:32 | completed | 6400 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 310103 | 9/19/2023 12:58 | completed | 448 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 310092 | 9/19/2023 11:43 | completed | 3142.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 310091 | 9/19/2023 11:40 | completed | 7820.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 310078 | 9/19/2023 8:32 | completed | 292.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 310035 | 9/18/2023 16:16 | completed | 3002.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 310028 | 9/18/2023 15:41 | completed | 24319 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 309986 | 9/18/2023 11:21 | completed | 3070 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 309825 | 9/15/2023 23:32 | completed | 9242.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 309813 | 9/15/2023 17:24 | completed | 3263.44 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 309786 | 9/15/2023 11:53 | completed | 3325 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 309763 | 9/14/2023 23:56 | completed | 2050 | AA | amjad | alseidi | 8511 4th Ave | Brooklyn | NY | 11209 | 2009 | VIP Customer |
| 309745 | 9/14/2023 18:54 | completed | 1122.9 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 309737 | 9/14/2023 17:37 | completed | 1164 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 309730 | 9/14/2023 16:45 | completed | 3027.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 309722 | 9/14/2023 15:47 | completed | 6220 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 309715 | 9/14/2023 15:06 | completed | 3175 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 309689 | 9/14/2023 8:28 | completed | 1083.61 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 309658 | 9/13/2023 16:46 | completed | 3350.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 309636 | 9/13/2023 13:40 | completed | 4857.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 309539 | 9/12/2023 17:27 | completed | 3885.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 309506 | 9/12/2023 15:03 | completed | 12015 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 309438 | 9/11/2023 18:55 | completed | 4975.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 309418 | 9/11/2023 17:35 | completed | 39075 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 309413 | 9/11/2023 17:12 | completed | 8156.19 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 309403 | 9/11/2023 16:32 | completed | 3434.8 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 309402 | 9/11/2023 16:20 | completed | 20183.5 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 309399 | 9/11/2023 16:13 | completed | 3002.7 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 309397 | 9/11/2023 16:07 | completed | 8851 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 309382 | 9/11/2023 14:56 | completed | 1410.95 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 309356 | 9/11/2023 12:49 | completed | 424.45 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 309333 | 9/11/2023 10:48 | completed | 550 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 309286 | 9/10/2023 12:20 | completed | 8684 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 309272 | 9/9/2023 17:59 | completed | 600 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 309271 | 9/9/2023 17:52 | completed | 840 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 309201 | 9/8/2023 21:35 | completed | 5627.4 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 309182 | 9/8/2023 17:47 | completed | 9870.66 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309181 | 9/8/2023 17:44 | completed | 46501.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 309174 | 9/8/2023 16:33 | completed | 448.62 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 309134 | 9/8/2023 12:29 | completed | 3020 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 309007 | 9/7/2023 18:40 | completed | 1060.8 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 308890 | 9/7/2023 11:38 | completed | 16830.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 308830 | 9/6/2023 16:23 | completed | 3492 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 308829 | 9/6/2023 16:19 | completed | 4846.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 308823 | 9/6/2023 15:41 | completed | 4204.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 308770 | 9/6/2023 11:03 | completed | 5184 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 308677 | 9/5/2023 22:07 | completed | 23518.55 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 308672 | 9/5/2023 20:46 | completed | 2156 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 308650 | 9/5/2023 16:59 | completed | 3149.76 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 308645 | 9/5/2023 16:34 | completed | 3014.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 308644 | 9/5/2023 16:24 | completed | 3045 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 308611 | 9/5/2023 15:17 | completed | 1368.35 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 308598 | 9/5/2023 13:33 | completed | 4183.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 308577 | 9/5/2023 11:29 | completed | 1816.66 | Cigarville - Premier Top Inc | Aziz | Mavzni | 51 W 14 St | New York | NY | 10011 | 4076 | VIP Customer |
| 308443 | 9/4/2023 15:13 | completed | 3366.9 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 308424 | 9/4/2023 13:24 | completed | 479 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 308398 | 9/4/2023 10:17 | completed | 2127.2 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 308347 | 9/2/2023 15:46 | completed | 3793.34 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 308264 | 9/1/2023 13:02 | completed | 4695 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 308250 | 9/1/2023 10:53 | completed | 5527.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 308231 | 9/1/2023 0:01 | completed | 3192 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |
| 308203 | 8/31/2023 17:45 | completed | 3850 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 308165 | 8/31/2023 16:21 | completed | 8517.92 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 308139 | 8/31/2023 12:26 | completed | 3086 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 308136 | 8/31/2023 12:21 | completed | 3243.05 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 308123 | 8/31/2023 11:24 | completed | 1800 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 308098 | 8/30/2023 20:22 | completed | 5846.15 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 308094 | 8/30/2023 19:04 | completed | 16520 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 308083 | 8/30/2023 17:03 | completed | 4153.7 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 308080 | 8/30/2023 16:40 | completed | 55456.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 308075 | 8/30/2023 15:24 | completed | 3145.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 308058 | 8/30/2023 13:09 | completed | 3006.5 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 308003 | 8/29/2023 18:33 | completed | 3075.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 307925 | 8/28/2023 20:46 | completed | 3037.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 307848 | 8/28/2023 16:31 | completed | 3020.18 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 307844 | 8/28/2023 16:04 | completed | 7037.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 307834 | 8/28/2023 15:18 | completed | 5997 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 307832 | 8/28/2023 15:06 | completed | 4357.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 307820 | 8/28/2023 14:11 | completed | 21000 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 307812 | 8/28/2023 13:10 | completed | 618 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 307788 | 8/28/2023 10:46 | completed | 6510 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 307722 | 8/26/2023 18:30 | completed | 82375 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 307660 | 8/25/2023 18:26 | completed | 6297.62 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 307626 | 8/25/2023 14:43 | completed | 41541.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 307624 | 8/25/2023 14:25 | completed | 3806.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 307623 | 8/25/2023 14:17 | completed | 8787 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 307535 | 8/24/2023 16:27 | completed | 3008.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 307502 | 8/24/2023 11:59 | completed | 1180 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |
| 307484 | 8/24/2023 10:08 | completed | 1241.21 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 307475 | 8/24/2023 0:46 | completed | 3017.2 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 307445 | 8/23/2023 17:38 | completed | 1231.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 307420 | 8/23/2023 13:46 | completed | 1258.62 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 307419 | 8/23/2023 13:18 | completed | 3266 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307417 | 8/23/2023 13:03 | completed | 7975 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 307397 | 8/23/2023 10:52 | completed | 4410 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 307363 | 8/22/2023 18:02 | completed | 3127.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 307358 | 8/22/2023 17:33 | completed | 4150 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 307344 | 8/22/2023 16:16 | completed | 4495.61 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 307336 | 8/22/2023 15:05 | completed | 6129 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 307259 | 8/21/2023 20:37 | completed | 3202.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 307258 | 8/21/2023 20:32 | completed | 19575 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 307249 | 8/21/2023 19:24 | completed | 4440 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 307196 | 8/21/2023 13:43 | completed | 1158.96 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 307129 | 8/20/2023 17:38 | completed | 468 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 307066 | 8/19/2023 10:04 | completed | 540 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 307041 | 8/18/2023 18:33 | completed | 3953.3 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 307036 | 8/18/2023 17:45 | completed | 3060 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 307035 | 8/18/2023 17:40 | completed | 3381 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 307012 | 8/18/2023 15:05 | completed | 22851.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 307003 | 8/18/2023 14:50 | completed | 51300 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 307002 | 8/18/2023 14:49 | completed | 12810 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 306996 | 8/18/2023 14:13 | completed | 3031.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306993 | 8/18/2023 13:25 | completed | 6688.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 306984 | 8/18/2023 12:47 | completed | 3162.27 | Shreeji Wholesale Inc | Jayesh | Chaudhari | 43-44 Kissena Blvd | Queens | NY | 11355 | 4093 | Distributor |
| 306946 | 8/17/2023 22:07 | completed | 1068.12 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 306919 | 8/17/2023 15:00 | completed | 47505 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 306901 | 8/17/2023 12:16 | completed | 11539.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 306864 | 8/16/2023 19:18 | completed | 3273 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306852 | 8/16/2023 17:15 | completed | 450 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 306845 | 8/16/2023 16:48 | completed | 3048.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 306839 | 8/16/2023 16:01 | completed | 5005.3 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 306777 | 8/15/2023 20:00 | completed | 3013.82 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 306750 | 8/15/2023 16:10 | completed | 637.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 306737 | 8/15/2023 14:13 | completed | 3078 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 306722 | 8/15/2023 11:59 | completed | 6304.8 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306702 | 8/15/2023 1:39 | completed | 3318.75 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |
| 306683 | 8/14/2023 19:37 | completed | 25007 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 306655 | 8/14/2023 17:11 | completed | 3321.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 306648 | 8/14/2023 16:50 | completed | 3000 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 306644 | 8/14/2023 16:46 | completed | 4000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306642 | 8/14/2023 16:44 | completed | 5780 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306637 | 8/14/2023 16:35 | completed | 1854.3 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 306606 | 8/14/2023 12:50 | completed | 876 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 306526 | 8/13/2023 5:52 | Warehouse Complete | 8584.41 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 188-08 Northern Blvd | Queens | NY | 11358 | 3259 | Distributor |
| 306516 | 8/12/2023 19:37 | completed | 21622.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 306512 | 8/12/2023 19:08 | completed | 3218.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 306479 | 8/11/2023 18:44 | completed | 8260.83 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 306429 | 8/11/2023 12:42 | completed | 3330 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306424 | 8/11/2023 12:38 | completed | 3235 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306368 | 8/10/2023 16:35 | completed | 3143.35 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 306346 | 8/10/2023 13:53 | completed | 12600 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 306326 | 8/10/2023 11:51 | completed | 3017.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306325 | 8/10/2023 11:49 | completed | 3039 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306279 | 8/9/2023 14:43 | completed | 5325 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 306250 | 8/9/2023 10:44 | completed | 22400 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 306238 | 8/8/2023 21:13 | completed | 5357 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 306232 | 8/8/2023 20:09 | completed | 880 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 306229 | 8/8/2023 19:44 | completed | 9762.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 306223 | 8/8/2023 19:14 | completed | 4423.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306193 | 8/8/2023 15:44 | completed | 2263.97 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 306154 | 8/8/2023 12:15 | completed | 3100 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306153 | 8/8/2023 12:14 | completed | 3875 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306103 | 8/7/2023 18:58 | completed | 7056 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306084 | 8/7/2023 18:13 | completed | 5696.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 306075 | 8/7/2023 16:42 | completed | 3132.55 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 305981 | 8/7/2023 13:24 | completed | 777 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 305955 | 8/7/2023 11:12 | completed | 6795 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 305954 | 8/7/2023 11:10 | completed | 6105 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 305941 | 8/7/2023 9:38 | completed | 1401.38 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 305932 | 8/7/2023 6:07 | completed | 3805 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 305891 | 8/6/2023 12:03 | completed | 3580 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 305867 | 8/5/2023 17:07 | completed | 21647.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 305866 | 8/5/2023 16:57 | completed | 53425 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 305833 | 8/5/2023 13:01 | completed | 1901.57 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 305815 | 8/4/2023 20:15 | completed | 13918.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 305763 | 8/4/2023 15:04 | completed | 3828 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 305754 | 8/4/2023 13:31 | completed | 3272.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 305659 | 8/3/2023 17:13 | completed | 3153.07 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 305656 | 8/3/2023 17:05 | completed | 514.41 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 305544 | 8/3/2023 12:09 | completed | 3470 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 305538 | 8/3/2023 12:06 | completed | 9602.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 305477 | 8/2/2023 18:06 | completed | 3003.75 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |
| 305473 | 8/2/2023 17:14 | completed | 3248 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 305468 | 8/2/2023 16:46 | completed | 3020.64 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 305448 | 8/2/2023 13:37 | completed | 3010 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 305435 | 8/2/2023 11:56 | completed | 3040 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 305423 | 8/2/2023 9:52 | completed | 10075 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 305393 | 8/1/2023 17:58 | completed | 9813.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 305313 | 7/31/2023 20:17 | completed | 3875 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 305311 | 7/31/2023 20:04 | completed | 3067.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 305291 | 7/31/2069 18:09 | completed | 3124.12 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 305273 | 7/31/2023 16:26 | completed | 5400 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 305272 | 7/31/2023 16:16 | completed | 528 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 305267 | 7/31/2023 15:50 | completed | 1231.84 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 305241 | 7/31/2023 12:26 | completed | 524.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 305240 | 7/31/2023 12:03 | completed | 4270 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 305189 | 7/31/2023 3:20 | completed | 8092 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 188-08 Northern Blvd | Queens | NY | 11358 | 3259 | Distributor |
| 305178 | 7/30/2023 19:18 | completed | 34144.74 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 305085 | 7/28/2023 16:11 | completed | 3051.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 304918 | 7/27/2023 16:41 | completed | 4667.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 304913 | 7/27/2023 16:04 | completed | 4042.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304902 | 7/27/2023 14:31 | completed | 775.49 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 304886 | 7/27/2023 12:41 | completed | 996 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 304878 | 7/27/2023 11:27 | completed | 12175 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 304873 | 7/27/2023 10:41 | completed | 1220 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 304827 | 7/26/2023 16:46 | completed | 3282.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 304821 | 7/26/2023 15:45 | completed | 807.08 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 304810 | 7/26/2023 14:34 | completed | 2937.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304805 | 7/26/2023 13:47 | completed | 3955 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304786 | 7/26/2023 11:26 | completed | 3360 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304740 | 7/25/2023 23:51 | completed | 37010 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 304737 | 7/25/2023 21:12 | completed | 1115 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 304719 | 7/25/2023 17:24 | completed | 3184.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 304678 | 7/25/2023 12:22 | completed | 3016.43 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 304643 | 7/24/2023 19:53 | completed | 19437.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304637 | 7/24/2023 18:37 | completed | 3780 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304636 | 7/24/2023 18:23 | completed | 4032 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304626 | 7/24/2023 16:59 | completed | 4365.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 304589 | 7/24/2023 12:34 | completed | 665.3 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 304499 | 7/22/2023 16:27 | completed | 16240 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 304493 | 7/22/2023 15:15 | completed | 5921.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 304434 | 7/21/2023 14:31 | completed | 3521.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304425 | 7/21/2023 13:42 | completed | 5420 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 304343 | 7/20/2023 17:39 | completed | 1056 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 304335 | 7/20/2023 17:02 | completed | 5021 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 304329 | 7/20/2023 16:33 | completed | 7020.38 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 304295 | 7/20/2023 12:12 | completed | 3240 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304293 | 7/20/2023 12:10 | completed | 4400 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304242 | 7/19/2023 18:38 | Warehouse Complete | 3720 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304221 | 7/19/2023 15:55 | completed | 3035 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304219 | 7/19/2023 15:49 | completed | 1185.63 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 304196 | 7/19/2023 13:59 | Warehouse Complete | 74 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 304192 | 7/19/2023 13:02 | completed | 3020.5 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 304181 | 7/19/2023 11:31 | completed | 3240 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304150 | 7/18/2023 17:57 | completed | 3020.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 304142 | 7/18/2023 17:14 | completed | 3181.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304120 | 7/18/2023 14:06 | completed | 23107.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 304109 | 7/18/2023 12:36 | completed | 3144.16 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 304086 | 7/18/2023 11:33 | completed | 7750 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304085 | 7/18/2023 11:31 | completed | 17978 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 304029 | 7/17/2023 19:35 | completed | 4879 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304027 | 7/17/2023 19:00 | completed | 4355 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 304017 | 7/17/2023 16:49 | completed | 3068.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 303996 | 7/17/2023 14:11 | completed | 498 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 303951 | 7/16/2023 18:50 | completed | 20061.02 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 303939 | 7/16/2023 15:30 | completed | 2926.25 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |
| 303935 | 7/16/2023 13:55 | completed | 3797.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303903 | 7/15/2023 15:23 | completed | 22397.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 303901 | 7/15/2023 15:11 | completed | 537.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 303836 | 7/15/2023 3:34 | completed | 20942.5 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 188-08 Northern Blvd | Queens | NY | 11358 | 3259 | Distributor |
| 303782 | 7/14/2023 15:15 | completed | 3410 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303780 | 7/14/2023 15:11 | completed | 9222.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303732 | 7/13/2023 19:03 | completed | 3610 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303720 | 7/13/2023 16:56 | completed | 6900 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303717 | 7/13/2023 16:54 | completed | 3941.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 303714 | 7/13/2023 15:56 | completed | 840.43 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 303685 | 7/13/2023 11:27 | completed | 71450 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 303648 | 7/12/2023 18:55 | completed | 3335.16 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 303645 | 7/12/2026 18:36 | completed | 1137.29 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 303626 | 7/12/2023 16:37 | completed | 3222.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303605 | 7/12/2023 14:41 | completed | 6742.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303588 | 7/12/2023 13:22 | completed | 5053 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303513 | 7/11/2023 16:34 | completed | 37600.5 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 303491 | 7/11/2023 14:33 | completed | 3050 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303470 | 7/11/2023 12:10 | completed | 3088.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303443 | 7/10/2023 23:57 | completed | 25951.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 303428 | 7/10/2023 20:09 | completed | 13926.8 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 303416 | 7/10/2023 18:43 | completed | 3487.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303406 | 7/10/2023 16:58 | completed | 3040 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 303388 | 7/10/2023 15:01 | completed | 7000 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303367 | 7/10/2023 12:53 | completed | 3534.5 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303350 | 7/10/2023 11:35 | completed | 880 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 303348 | 7/10/2023 11:25 | completed | 5871 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303347 | 7/10/2023 11:21 | completed | 4326.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303308 | 7/9/2023 16:25 | completed | 9905 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303226 | 7/7/2023 18:57 | completed | 3001.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 303204 | 7/7/2023 16:36 | completed | 26260 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 303202 | 7/7/2023 16:32 | completed | 32922.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 303199 | 7/7/2023 16:23 | completed | 4861.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 303125 | 7/6/2023 18:37 | completed | 3260.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 303112 | 7/6/2023 17:42 | completed | 14202.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 303111 | 7/6/2023 17:36 | completed | 3380.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 303095 | 7/6/2023 16:29 | completed | 3400.16 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 303048 | 7/6/2023 12:23 | completed | 1685 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |
| 302986 | 7/5/2023 19:02 | completed | 2980 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 302979 | 7/5/2023 18:36 | completed | 1459.21 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 302959 | 7/5/2023 16:34 | completed | 4450.8 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 302958 | 7/5/2023 16:34 | completed | 1242 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 302898 | 7/5/2023 8:26 | completed | 1522.46 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 302870 | 7/4/2023 14:47 | completed | 20649.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 302849 | 7/3/2023 21:55 | completed | 6033 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 302848 | 7/3/2023 21:49 | completed | 630 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 302845 | 7/3/2023 20:46 | completed | 15275.53 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 302839 | 7/3/2023 19:35 | Warehouse Complete | 3022.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 302817 | 7/3/2023 16:56 | completed | 16001 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 302796 | 7/3/2023 14:51 | completed | 573 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 302775 | 7/3/2023 11:15 | completed | 609 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 302745 | 7/2/2023 16:34 | completed | 3386.12 | Penn Station Gifts | Shahid | Shah | 357 7th Avenue | New York | NY | 10001 | 3979 | Distributor |
| 302725 | 7/1/2023 20:29 | completed | 1767.21 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 302719 | 7/1/2023 17:51 | completed | 4743.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 302698 | 7/1/2023 12:45 | completed | 1110 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 302681 | 6/30/2023 20:23 | completed | 3100 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 302672 | 6/30/2023 19:05 | completed | 3757.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 302632 | 6/30/2023 14:17 | completed | 2181.25 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 302627 | 6/30/2023 13:02 | completed | 3587.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 302602 | 6/30/2023 0:25 | completed | 8122.72 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 302590 | 6/29/2023 19:38 | completed | 3177 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 302564 | 6/29/2023 16:41 | completed | 3760 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 302563 | 6/29/2023 16:30 | completed | 1060 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 302553 | 6/29/2023 15:23 | completed | 11392.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 302545 | 6/29/2023 14:19 | completed | 14802.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 302544 | 6/29/2023 14:14 | completed | 7750 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 302535 | 6/29/2023 12:51 | completed | 1039.74 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 302533 | 6/29/2023 12:33 | completed | 2850.8 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 302526 | 6/29/2023 11:23 | completed | 5270 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 302415 | 6/27/2023 17:31 | completed | 22277.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 302359 | 6/27/2023 10:45 | completed | 3015.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 302349 | 6/27/2023 8:52 | completed | 3177 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 302280 | 6/26/2023 17:19 | completed | 4650.71 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 302262 | 6/26/2023 15:16 | completed | 4035 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 302245 | 6/26/2023 12:28 | completed | 910.3 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 302219 | 6/26/2023 10:14 | completed | 3937.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 302184 | 6/25/2023 17:49 | completed | 4952.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 302172 | 6/25/2023 15:31 | completed | 3875 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 302171 | 6/25/2023 15:28 | completed | 5045.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 302093 | 6/24/2023 22:18 | completed | 9765 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 302078 | 6/24/2023 19:17 | completed | 4227 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301990 | 6/24/2023 14:17 | completed | 16895 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 301959 | 6/24/2023 13:21 | completed | 10775 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 301872 | 6/23/2023 18:08 | completed | 4646 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 301836 | 6/23/2023 3:37 | completed | 2125 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 301832 | 6/22/2023 21:10 | completed | 7267.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 301763 | 6/21/2023 18:49 | completed | 1927.52 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 301733 | 6/21/2023 14:17 | completed | 2887 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 301716 | 6/21/2023 12:17 | completed | 40700 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 301707 | 6/21/2023 10:52 | completed | 923.52 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 301678 | 6/20/2023 19:15 | completed | 4895.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 301666 | 6/20/2023 18:02 | completed | 4399 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 301656 | 6/20/2023 17:17 | completed | 4530 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 301654 | 6/20/2023 17:03 | completed | 15040 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 301650 | 6/20/2023 16:17 | completed | 3126.69 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 301602 | 6/20/2023 12:10 | completed | 22826 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 301600 | 6/20/2023 11:46 | completed | 3022.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 301596 | 6/20/2023 11:18 | completed | 3100 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 301584 | 6/20/2023 2:23 | completed | 6541.67 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 301559 | 6/19/2023 18:22 | completed | 3775 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 301552 | 6/19/2023 17:18 | completed | 3006.6 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 301551 | 6/19/2023 17:12 | completed | 1366.28 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 301505 | 6/19/2023 13:05 | completed | 733 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 301433 | 6/18/2023 13:58 | completed | 3150 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 301411 | 6/17/2023 16:57 | completed | 440.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 301410 | 6/17/2023 16:41 | completed | 9469 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 301403 | 6/17/2023 13:02 | completed | 77500 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 301368 | 6/16/2023 17:56 | completed | 3161.3 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 301354 | 6/16/2023 15:15 | completed | 3012 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 301352 | 6/16/2023 15:02 | completed | 557.29 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 301323 | 6/16/2023 10:52 | completed | 14337.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 301252 | 6/15/2023 15:51 | completed | 7285 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 301249 | 6/15/2023 15:45 | completed | 21005 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 301234 | 6/15/2023 14:19 | completed | 7375 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 301227 | 6/15/2023 14:15 | completed | 3712.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 301177 | 6/14/2023 21:35 | completed | 4851.25 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 188-08 Northern Blvd | Queens | NY | 11358 | 3259 | Distributor |
| 301162 | 6/14/2023 17:04 | completed | 3002.6 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 301100 | 6/13/2023 19:13 | completed | 15134 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 301081 | 6/13/2023 16:08 | completed | 450 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 301071 | 6/13/2023 15:17 | completed | 3387.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 301039 | 6/13/2023 11:51 | completed | 7920 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 300980 | 6/12/2023 20:17 | completed | 4159.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 300978 | 6/12/2023 19:39 | completed | 540 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 300966 | 6/12/2023 18:18 | completed | 4987 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 300963 | 6/12/2023 18:07 | completed | 3060 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 300960 | 6/12/2023 17:29 | completed | 4049.95 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 300881 | 6/12/2023 13:03 | completed | 15887.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 300871 | 6/12/2023 11:57 | completed | 678 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 300811 | 6/12/2023 9:21 | completed | 4689.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 300785 | 6/11/2023 16:12 | completed | 3067.42 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 300704 | 6/9/2023 15:26 | completed | 558.27 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 300646 | 6/8/2023 18:20 | completed | 4252.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 300643 | 6/8/2023 18:15 | completed | 65.9 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 300640 | 6/8/2023 17:57 | completed | 10905 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 300635 | 6/8/2023 17:19 | completed | 4407.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 300621 | 6/8/2023 15:18 | completed | 1219.72 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 300612 | 6/8/2023 14:02 | completed | 5087.36 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300595 | 6/8/2023 11:08 | completed | 10055 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 300563 | 6/7/2023 19:07 | completed | 2989.84 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 300484 | 6/6/2023 17:39 | completed | 400 | smoke shop | ali | Alwafri | 3200 Bainbridge Avenue | bronx | NY | 10467 | 3955 | VIP Customer |
| 300479 | 6/6/2023 17:09 | completed | 3306 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 300472 | 6/6/2023 16:00 | completed | 3120 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 300419 | 6/6/2023 10:56 | completed | 13950 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 300384 | 6/5/2023 23:53 | completed | 3852.65 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 300358 | 6/5/2023 17:33 | completed | 3012.4 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 300357 | 6/5/2023 17:25 | completed | 3202.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 300356 | 6/5/2023 17:23 | completed | 3320 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 300355 | 6/5/2023 17:22 | completed | 3120 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 300353 | 6/5/2023 17:20 | completed | 3589.8 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 300352 | 6/5/2023 17:19 | completed | 3091.8 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 300314 | 6/5/2023 13:30 | completed | 3040 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 300312 | 6/5/2023 13:10 | Warehouse Complete | 3216.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 300289 | 6/5/2023 11:47 | completed | 1346.57 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 300284 | 6/5/2023 10:57 | completed | 3060 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 300245 | 6/4/2023 15:59 | completed | 47480 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 300217 | 6/3/2023 16:36 | completed | 4907 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 300187 | 6/2/2023 18:59 | completed | 3122.41 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 300135 | 6/2/2023 13:56 | completed | 4238 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 300096 | 6/2/2023 10:53 | completed | 804.74 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 300084 | 6/2/2023 1:48 | completed | 645 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 300034 | 6/1/2023 14:35 | completed | 6750 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 300032 | 6/1/2023 14:08 | completed | 9600 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 299965 | 5/31/2023 15:41 | completed | 3543.1 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 299932 | 5/31/2023 10:39 | completed | 763.31 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 299901 | 5/30/2023 19:52 | completed | 25913.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 299875 | 5/30/2023 17:09 | completed | 3018.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 299847 | 5/30/2023 13:23 | completed | 5997.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 299841 | 5/30/2023 11:28 | completed | 7225.65 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 299826 | 5/30/2023 9:41 | completed | 4489.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 299744 | 5/29/2023 12:04 | completed | 818.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 299656 | 5/29/2023 5:52 | completed | 11111.09 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 299653 | 5/28/2023 22:17 | completed | 2518.62 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 299640 | 5/28/2023 17:53 | completed | 19725.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 299615 | 5/27/2023 23:03 | completed | 4225 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 299605 | 5/27/2023 16:07 | completed | 3017.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 299542 | 5/26/2023 15:44 | completed | 5052 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 299537 | 5/26/2023 15:06 | completed | 3700.31 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 299515 | 5/26/2023 11:48 | completed | 31650 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 299508 | 5/26/2023 10:32 | completed | 793.56 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 299447 | 5/25/2023 15:18 | completed | 23515 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 299442 | 5/25/2023 14:59 | completed | 4495 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 299437 | 5/25/2023 14:27 | completed | 17400 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 299413 | 5/25/2023 12:42 | completed | 3325 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 299375 | 5/24/2023 21:26 | completed | 3249.79 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 299355 | 5/24/2023 18:21 | completed | 9300 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 299346 | 5/24/2023 16:49 | completed | 3171.78 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 299303 | 5/24/2023 11:14 | completed | 5400 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 299292 | 5/24/2023 8:23 | completed | 543.51 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 299270 | 5/23/2023 20:22 | completed | 3209.6 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 299181 | 5/23/2023 0:39 | completed | 661 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 299178 | 5/22/2023 22:51 | completed | 917.75 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 299153 | 5/22/2023 17:13 | completed | 4275.9 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 299137 | 5/22/2023 16:12 | completed | 3037.25 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299121 | 5/22/2023 14:49 | completed | 3000.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 299102 | 5/22/2023 13:26 | completed | 5475 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 299098 | 5/22/2023 13:07 | completed | 734.23 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 299092 | 5/22/2023 12:43 | completed | 3720 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 299089 | 5/22/2023 12:30 | completed | 4136 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 299011 | 5/22/2023 6:02 | completed | 12792.5 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 298975 | 5/21/2023 11:41 | completed | 3720 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 298965 | 5/20/2023 19:59 | completed | 2976.26 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 298951 | 5/20/2023 14:41 | completed | 10043.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 298903 | 5/19/2023 23:12 | completed | 18800 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 298896 | 5/19/2023 19:45 | completed | 2747.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 298874 | 5/19/2023 16:37 | completed | 400 | smoke shop | ali | Alwafri | 3200 Bainbridge Avenue | bronx | NY | 10467 | 3955 | VIP Customer |
| 298865 | 5/19/2023 15:31 | completed | 3069 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 298851 | 5/19/2023 13:46 | completed | 23070 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 298836 | 5/19/2023 11:51 | completed | 6060 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 298833 | 5/19/2023 11:23 | completed | 6644.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 298742 | 5/18/2023 17:59 | completed | 1100 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 298740 | 5/18/2023 17:46 | completed | 549.63 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 298733 | 5/18/2023 17:13 | completed | 3631.03 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 298716 | 5/18/2023 15:59 | completed | 4427.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 298694 | 5/18/2023 13:53 | completed | 16170 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 298691 | 5/18/2023 13:38 | completed | 6268 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 298690 | 5/18/2023 13:37 | completed | 108152.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 298688 | 5/18/2023 13:29 | completed | 14920 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 298685 | 5/18/2023 13:08 | completed | 7082.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 298613 | 5/18/2023 8:36 | completed | 650.33 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 298606 | 5/17/2023 21:20 | completed | 3051.6 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 298592 | 5/17/2023 18:01 | completed | 450 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 298581 | 5/17/2023 15:34 | completed | 4224 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 298570 | 5/17/2023 13:21 | completed | 424.1 | VapeNY Midtown | Spike | Babaian | 247 W 36th St | New York | NY | 10018 | 1387 | VIP Customer |
| 298496 | 5/16/2023 17:35 | completed | 13987.04 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 298490 | 5/16/2023 17:04 | completed | 4380 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 298489 | 5/16/2023 17:04 | completed | 21467.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 298396 | 5/15/2023 17:34 | completed | 3081.53 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 298383 | 5/15/2023 15:51 | completed | 5886 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 298369 | 5/15/2023 14:07 | completed | 7750 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 298355 | 5/15/2023 13:09 | completed | 601.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 298342 | 5/15/2023 12:22 | completed | 13020 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Ave | Brooklyn | NY | 11223 | 2480 | Distributor |
| 298142 | 5/12/2023 17:45 | completed | 6850 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 298091 | 5/12/2023 12:48 | completed | 3023 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 297978 | 5/11/2023 17:06 | completed | 3072.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 297974 | 5/11/2023 16:41 | completed | 3394.98 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 297971 | 5/11/2023 15:47 | completed | 8556.14 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 297910 | 5/10/2023 17:18 | completed | 4754.14 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 297895 | 5/10/2023 14:54 | completed | 3300 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 297851 | 5/9/2023 17:19 | completed | 3026.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 297768 | 5/8/2023 22:42 | completed | 25692 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 297760 | 5/8/2023 19:46 | completed | 18927.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 297751 | 5/8/2023 18:17 | completed | 15612 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 297746 | 5/8/2023 17:44 | completed | 9920 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 297745 | 5/8/2023 17:39 | completed | 3206.6 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 297724 | 5/8/2023 16:07 | completed | 3169.79 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 297697 | 5/8/2023 13:31 | completed | 3287.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 297690 | 5/8/2023 12:58 | completed | 6975 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | Brooklyn | NY | 11223 | 2480 | Distributor |
| 297688 | 5/8/2023 12:42 | completed | 1098 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 297661 | 5/8/2023 10:47 | completed | 16836 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297556 | 5/8/2023 9:03 | completed | 698.45 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 297524 | 5/7/2023 12:57 | completed | 5280 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 297459 | 5/5/2023 16:32 | completed | 3042.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 297453 | 5/5/2023 15:32 | completed | 3033.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 297449 | 5/5/2023 15:12 | completed | 3011 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 297423 | 5/5/2023 11:17 | completed | 540 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 297373 | 5/4/2023 17:11 | completed | 27420 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 297358 | 5/4/2023 16:16 | completed | 5704 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 297356 | 5/4/2023 16:13 | completed | 16525 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 297346 | 5/4/2023 15:56 | completed | 14556.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 297343 | 5/4/2023 15:47 | completed | 3931.97 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 297338 | 5/4/2023 14:34 | Warehouse Complete | 5919.8 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 297284 | 5/3/2023 17:00 | completed | 4371.87 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 297249 | 5/3/2023 13:35 | completed | 10282 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 297213 | 5/2/2023 23:04 | completed | 38928.4 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 297167 | 5/2/2023 16:20 | completed | 5162 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 297124 | 5/2/2023 10:01 | completed | 3100 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | Brooklyn | NY | 11223 | 2480 | Distributor |
| 297063 | 5/2/2023 9:04 | completed | 54250 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 297044 | 5/1/2023 20:28 | completed | 5127 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 297032 | 5/1/2023 18:04 | completed | 3032.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 297031 | 5/1/2023 17:56 | completed | 2956.21 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 297022 | 5/1/2023 17:12 | completed | 1925.29 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 296992 | 5/1/2023 13:42 | completed | 5721 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 296970 | 5/1/2023 11:51 | completed | 967.3 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 296960 | 5/1/2023 10:37 | completed | 5642.5 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 296919 | 4/30/2023 17:10 | completed | 2433.01 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 296819 | 4/28/2023 15:29 | completed | 9920 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 296802 | 4/28/2023 13:01 | completed | 4081 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 296774 | 4/28/2023 7:53 | completed | 770.96 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 296744 | 4/27/2023 18:54 | completed | 64.26 | BP Gas | Gagan | Singh | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 296729 | 4/27/2023 17:01 | completed | 785.4 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 296715 | 4/27/2023 15:47 | completed | 9943.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 296712 | 4/27/2023 15:24 | completed | 8448 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 296673 | 4/27/2023 0:10 | completed | 1220 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 296652 | 4/26/2023 17:33 | completed | 5287.7 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 296614 | 4/26/2023 11:49 | completed | 450 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 296575 | 4/25/2023 18:51 | completed | 3104.9 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 296563 | 4/25/2023 17:28 | completed | 3722.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 296560 | 4/25/2023 17:13 | completed | 1597.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 296496 | 4/25/2023 13:31 | completed | 3965 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 296443 | 4/24/1994 23:18 | completed | 22090 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 296425 | 4/24/2023 19:00 | completed | 6331 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 296412 | 4/24/2023 17:36 | completed | 3025.9 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 296399 | 4/24/2023 16:06 | completed | 2989.6 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 296375 | 4/24/2023 13:02 | completed | 8637.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 296371 | 4/24/2023 12:36 | completed | 4224 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | Brooklyn | NY | 11223 | 2480 | Distributor |
| 296343 | 4/24/2023 11:27 | completed | 5605.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 296300 | 4/23/2023 21:00 | completed | 17503 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 296062 | 4/22/2023 16:28 | completed | 4301.09 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 295989 | 4/21/2023 16:41 | completed | 3289.8 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 295949 | 4/20/2023 16:54 | completed | 2738.1 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 295897 | 4/20/2023 0:11 | completed | 658.31 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 295869 | 4/19/2023 17:36 | completed | 4037.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 295865 | 4/19/2023 17:12 | completed | 1274.32 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 295848 | 4/19/2023 14:28 | completed | 1053.48 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 295834 | 4/19/2023 11:39 | completed | 16990 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295786 | 4/18/2023 17:21 | completed | 3535 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 295710 | 4/17/2023 19:45 | completed | 540 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 295692 | 4/17/2023 17:17 | completed | 4967.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 295691 | 4/17/2023 17:05 | completed | 8736.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 295631 | 4/17/2023 13:10 | completed | 1211.75 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 295592 | 4/16/2023 19:58 | completed | 728.34 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 295589 | 4/16/2023 18:42 | completed | 1387.31 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 295588 | 4/16/2023 18:40 | completed | 34210.45 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 295581 | 4/16/2023 17:44 | completed | 6100 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 295569 | 4/16/2023 14:32 | completed | 5146.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 295554 | 4/16/2023 12:11 | completed | 3900 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 295528 | 4/16/2023 1:57 | completed | 412.5 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 295526 | 4/15/2023 20:59 | completed | 10359.1 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 295371 | 4/15/2023 0:54 | completed | 929.8 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 295320 | 4/14/2023 18:04 | completed | 37330 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 295318 | 4/14/2023 18:01 | completed | 9765 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 295315 | 4/14/2023 17:56 | completed | 6276.75 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 295312 | 4/14/2023 17:54 | completed | 9600 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 295308 | 4/14/2023 17:51 | completed | 27140 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 295305 | 4/14/2023 17:06 | completed | 5490.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 295292 | 4/14/2023 14:45 | completed | 7392 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | Brooklyn | NY | 11223 | 2480 | Distributor |
| 295259 | 4/13/2023 23:35 | completed | 3299.66 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 295252 | 4/13/2023 20:18 | completed | 3272.38 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 295194 | 4/13/2023 17:30 | completed | 18814.25 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 295123 | 4/12/2023 20:32 | completed | 2772.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 295112 | 4/12/2023 17:09 | completed | 9456.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 295039 | 4/11/2023 15:07 | completed | 862.48 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 295018 | 4/11/2023 13:25 | completed | 6040 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 295002 | 4/11/2023 10:41 | completed | 1525 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 294981 | 4/10/2023 21:10 | completed | 6120 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 294980 | 4/10/2023 20:58 | completed | 168.16 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 294923 | 4/10/2023 15:23 | completed | 402.25 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 294850 | 4/9/2023 17:50 | completed | 2471.23 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 294846 | 4/9/2023 16:58 | completed | 3558 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 294634 | 4/8/2023 13:24 | completed | 1613.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 294594 | 4/7/2023 15:49 | completed | 1420.74 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 294553 | 4/6/2023 20:50 | completed | 6211 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 294414 | 4/5/2023 16:32 | completed | 2532.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 294394 | 4/5/2023 13:16 | completed | 16380 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 294393 | 4/5/2023 13:13 | completed | 740 | A2Z Distro LLC | Mahamud | Rajan | 95 Baruch Dr | New York | NY | 10002 | 4029 | Distributor |
| 294192 | 4/3/2023 17:33 | completed | 4494.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 294186 | 4/3/2023 16:49 | completed | 4754.62 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 294165 | 4/3/2023 14:29 | completed | 10400 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 294153 | 4/3/2023 13:24 | completed | 3435 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 294134 | 4/3/2023 12:08 | completed | 788 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 294132 | 4/3/2023 11:58 | completed | 4682.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 294087 | 4/2/2023 23:45 | completed | 551.81 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 293958 | 4/1/2023 12:44 | completed | 1081.94 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 293727 | 3/31/2023 13:10 | completed | 2657 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 293538 | 3/30/2023 12:52 | completed | 2880 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 293532 | 3/30/2023 12:27 | completed | 3364 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 293530 | 3/30/2023 12:17 | completed | 2901 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 293371 | 3/29/2023 12:28 | completed | 3461.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 293225 | 3/29/2023 3:17 | completed | 694 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 293202 | 3/28/2023 18:42 | completed | 1085 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 293170 | 3/28/2023 18:07 | Warehouse Complete | 3201.62 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 293160 | 3/28/2023 17:17 | completed | 3186.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 293157 | 3/28/2023 17:10 | completed | 3360.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 293145 | 3/28/2023 16:07 | completed | 5373 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 293140 | 3/28/2023 15:24 | completed | 3343.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 293128 | 3/28/2023 12:46 | completed | 2921.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 293116 | 3/28/2023 11:14 | completed | 402.05 | VapeNY Midtown | Spike | Babaian | 247 W 36th St | New York | NY | 10018 | 1387 | VIP Customer |
| 293031 | 3/27/2023 20:11 | completed | 21100 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 293001 | 3/27/2023 15:11 | completed | 21600 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 292980 | 3/27/2023 13:59 | completed | 696 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 292970 | 3/27/2023 12:43 | completed | 5325 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 292963 | 3/27/2023 11:52 | completed | 2782.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 292960 | 3/27/2023 11:21 | completed | 4830 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 292585 | 3/25/2023 19:09 | completed | 10422 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 291928 | 3/24/2023 11:00 | completed | 3825 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 291875 | 3/24/2023 9:10 | completed | 2470 | Vape Plus (CT Warehouse) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 291856 | 3/23/2023 18:07 | completed | 3820.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 291832 | 3/23/2023 13:42 | completed | 56867.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 291825 | 3/23/2023 11:17 | completed | 3705.75 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 291824 | 3/23/2023 11:17 | completed | 4800 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 291763 | 3/22/2023 14:33 | completed | 3480 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 291761 | 3/22/2023 14:28 | completed | 7310 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 291755 | 3/22/2023 13:25 | completed | 3977.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 291751 | 3/22/2023 12:48 | completed | 5635 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 291741 | 3/22/2023 12:10 | completed | 6500 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 291678 | 3/21/2023 18:37 | completed | 13179 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 291632 | 3/21/2023 16:19 | completed | 2827 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 291565 | 3/21/2023 13:12 | completed | 3130 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 291559 | 3/21/2023 11:47 | completed | 3060 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 291558 | 3/21/2023 11:39 | completed | 7862.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 291537 | 3/20/2023 19:52 | completed | 5200 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 291531 | 3/20/2023 18:49 | completed | 2256.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 291527 | 3/20/2023 18:21 | completed | 3307.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 291526 | 3/20/2023 18:18 | completed | 6025 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 291503 | 3/20/2023 14:52 | completed | 677.2 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 291445 | 3/19/2023 23:39 | completed | 5760 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 291438 | 3/19/2023 20:31 | completed | 4552.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 291410 | 3/19/2023 1:21 | completed | 1733.9 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 291402 | 3/18/2023 18:37 | completed | 9581.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 291345 | 3/17/2023 14:39 | completed | 2190 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | Brooklyn | NY | 11229 | 2480 | Distributor |
| 291302 | 3/16/2023 17:15 | completed | 1147.16 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 291298 | 3/16/2023 16:50 | completed | 15205 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 291273 | 3/16/2023 13:12 | completed | 3040 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 291243 | 3/16/2023 10:52 | completed | 667.1 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 291220 | 3/15/2023 17:09 | completed | 2993 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 291199 | 3/15/2023 15:12 | completed | 3166 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 291197 | 3/15/2023 14:41 | completed | 2917.7 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 291154 | 3/14/2023 19:14 | completed | 9158 | Vape Plus (CT Warehouse) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 291140 | 3/14/2023 17:29 | completed | 2812.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 291130 | 3/14/2023 15:15 | completed | 2541.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 291085 | 3/13/2023 18:15 | completed | 2268.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 291036 | 3/13/2023 13:00 | completed | 753 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 291028 | 3/13/2023 11:33 | completed | 5550 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 290999 | 3/12/2023 16:06 | completed | 5170 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290994 | 3/12/2023 13:52 | completed | 3462.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 290969 | 3/11/2023 17:22 | completed | 5599 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 290960 | 3/11/2023 11:58 | completed | 909.24 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290951 | 3/10/2023 22:38 | completed | 997 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 290880 | 3/9/2023 17:49 | completed | 1380 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 290872 | 3/9/2023 17:06 | completed | 3110 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 290850 | 3/9/2023 13:15 | Warehouse Complete | 425.64 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 290839 | 3/9/2023 11:25 | completed | 5100 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290812 | 3/8/2023 17:12 | completed | 2585 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 290811 | 3/8/2023 17:11 | completed | 885.09 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 290795 | 3/8/2023 15:08 | completed | 3500 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290786 | 3/8/2023 13:37 | completed | 5100 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290769 | 3/8/2023 11:14 | completed | 4182.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290758 | 3/7/2023 23:39 | completed | 5300 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 290740 | 3/7/2023 18:30 | completed | 3073.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 290695 | 3/7/2023 12:34 | completed | 2670 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 290684 | 3/7/2023 10:50 | completed | 75600 | Big Time Distributors | Maneef | Maneef | 1756 Bronxdale Avenue | Bronx | NY | 10462 | 142 | Distributor |
| 290683 | 3/7/2023 10:49 | completed | 5100 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290682 | 3/7/2023 10:25 | completed | 2670 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290651 | 3/6/2023 17:49 | completed | 5220 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 290643 | 3/6/2023 17:16 | completed | 420 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 290641 | 3/6/2023 16:58 | completed | 75600 | Big Time Distributors | Maneef | Maneef | 1756 Bronxdale Avenue | Bronx | NY | 10462 | 142 | Distributor |
| 290617 | 3/6/2023 14:45 | completed | 50400 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 290603 | 3/6/2023 13:05 | completed | 827.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 290567 | 3/5/2023 20:02 | completed | 3021 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290541 | 3/5/2023 1:37 | completed | 402.5 | VapeNY Midtown | Spike | Babaian | 247 W 36th St | New York | NY | 10018 | 1387 | VIP Customer |
| 290535 | 3/4/2023 17:30 | completed | 923.74 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 290478 | 3/3/2023 13:50 | completed | 3333 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290432 | 3/2/2023 17:46 | completed | 2010 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 290431 | 3/2/2023 17:43 | completed | 3070 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 290427 | 3/2/2023 17:27 | completed | 553 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 290423 | 3/2/2023 16:37 | completed | 9456.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 290395 | 3/2/2023 12:26 | completed | 3027 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 290374 | 3/1/2023 23:10 | completed | 3069 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 290364 | 3/1/2023 19:44 | completed | 445 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 290362 | 3/1/2023 19:07 | completed | 2572.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 290353 | 3/1/2023 17:08 | completed | 3145.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 290346 | 3/1/2023 15:59 | completed | 3120 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290306 | 3/1/2023 11:41 | completed | 10080 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290281 | 2/28/2023 22:52 | completed | 3197.25 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 290256 | 2/28/2023 17:14 | completed | 3124.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 290238 | 2/28/2023 14:29 | completed | 485.5 | City Vape | Spiro | Dogaris | 29-20 23rd Ave | Queens | NY | 11105 | 1413 | VIP Customer |
| 290234 | 2/28/2023 14:01 | completed | 3129.2 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290228 | 2/28/2023 12:30 | completed | 27168 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290221 | 2/28/2023 11:08 | completed | 70545 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 290197 | 2/27/2023 18:05 | completed | 2964.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 290171 | 2/27/2023 13:50 | completed | 5600 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 290169 | 2/27/2023 13:33 | completed | 576.32 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 290139 | 2/27/2023 10:34 | completed | 1263.39 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 290106 | 2/26/2023 16:20 | completed | 2877 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 290101 | 2/26/2023 15:09 | completed | 2585.6 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290071 | 2/25/2023 12:47 | completed | 124500 | International United Trade Inc | Mohammad | Tanash | 2578 Atlantic Avenue | Brooklyn | NY | 11207 | 3750 | Distributor |
| 290068 | 2/25/2023 11:33 | completed | 269750 | International United Trade Inc | Mohammad | Tanash | 2578 Atlantic Avenue | Brooklyn | NY | 11207 | 3750 | Distributor |
| 290067 | 2/25/2023 11:30 | completed | 39900 | International United Trade Inc | Mohammad | Tanash | 2578 Atlantic Avenue | Brooklyn | NY | 11207 | 3750 | Distributor |
| 290046 | 2/24/2023 18:14 | completed | 4111 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 290031 | 2/24/2023 16:13 | completed | 5580 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 290022 | 2/24/2023 14:09 | completed | 10680 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 290020 | 2/24/2023 13:49 | completed | 1500.8 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 290017 | 2/24/2023 13:04 | completed | 3025.1 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290010 | 2/24/2023 12:32 | completed | 3088 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 290008 | 2/24/2023 12:01 | completed | 4240 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 289989 | 2/24/2023 10:23 | completed | 5539 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 289988 | 2/24/2023 10:21 | completed | 3009.8 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289964 | 2/23/2023 17:49 | completed | 4667 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289945 | 2/23/2023 13:56 | completed | 7800 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 289904 | 2/22/2023 18:23 | completed | 2559 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 289899 | 2/22/2023 17:50 | completed | 2912.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 289898 | 2/22/2023 17:21 | completed | 970.33 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 289883 | 2/22/2023 14:33 | completed | 2849.2 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289872 | 2/22/2023 11:02 | completed | 3393.6 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289870 | 2/22/2023 10:50 | completed | 2895.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 289850 | 2/21/2023 17:56 | completed | 4781.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 289822 | 2/21/2023 15:08 | completed | 1684 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 289820 | 2/21/2023 14:30 | completed | 3261.7 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289813 | 2/21/2023 13:01 | completed | 4800 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289810 | 2/21/2023 11:31 | completed | 15000 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 289790 | 2/20/2023 21:05 | completed | 672 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 289773 | 2/20/2023 17:37 | completed | 5224.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 289758 | 2/20/2023 15:58 | completed | 4826 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289755 | 2/20/2023 15:43 | completed | 3393.6 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289738 | 2/20/2023 12:51 | completed | 421.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 289733 | 2/20/2023 12:23 | completed | 482.25 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 289726 | 2/20/2023 11:53 | completed | 2634 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 289706 | 2/20/2023 10:37 | completed | 3600 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 289704 | 2/20/2023 10:30 | completed | 4560 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 289703 | 2/20/2023 10:30 | completed | 5600 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289678 | 2/19/2023 20:55 | completed | 2174.3 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 289659 | 2/19/2023 11:48 | completed | 4848 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289655 | 2/19/2023 10:32 | completed | 3393.6 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289581 | 2/17/2023 16:57 | completed | 8640.9 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 289578 | 2/17/2023 16:46 | completed | 19300.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 289535 | 2/17/2023 13:19 | completed | 12127.5 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 289493 | 2/16/2023 18:51 | completed | 1830 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 289482 | 2/16/2023 17:10 | completed | 2987.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 289477 | 2/16/2023 16:39 | completed | 2963.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 289440 | 2/16/2023 11:17 | completed | 3300 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289391 | 2/15/2023 16:56 | completed | 3277 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 289344 | 2/14/2023 21:21 | completed | 4780 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289336 | 2/14/2023 18:04 | completed | 3040 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 289320 | 2/14/2023 15:38 | completed | 4138.4 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289308 | 2/14/2023 14:13 | completed | 8976.2 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 289265 | 2/13/2023 19:02 | completed | 5078.4 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289252 | 2/13/2023 17:32 | completed | 3023.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 289246 | 2/13/2023 17:13 | completed | 51105 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 289227 | 2/13/2023 15:59 | completed | 2993.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 289224 | 2/13/2023 15:51 | completed | 6194 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 289196 | 2/13/2023 12:59 | completed | 27000 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 289194 | 2/13/2023 12:45 | completed | 1125 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 289156 | 2/13/2023 1:22 | completed | 497.5 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 289146 | 2/12/2023 20:33 | completed | 2452.99 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 289137 | 2/12/2023 17:48 | completed | 3058 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 289045 | 2/10/2023 10:20 | completed | 2247.3 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 289042 | 2/10/2023 8:12 | completed | 1609.21 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 289029 | 2/9/2023 19:41 | completed | 5817.6 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 289018 | 2/9/2023 18:10 | completed | 3365 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289016 | 2/9/2023 17:52 | Warehouse Complete | 3320 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 289006 | 2/9/2023 15:20 | completed | 1053.82 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 289005 | 2/9/2023 15:06 | completed | 5301 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 288940 | 2/8/2023 17:38 | completed | 2967.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 288914 | 2/8/2023 12:34 | completed | 400.85 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 288852 | 2/7/2023 16:42 | completed | 11150 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 288844 | 2/7/2023 16:01 | completed | 1268.5 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 288780 | 2/6/2023 19:31 | completed | 8179.1 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 288773 | 2/6/2023 18:02 | completed | 5120 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 288772 | 2/6/2023 17:59 | completed | 6585.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 288734 | 2/6/2023 12:12 | completed | 492.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 288731 | 2/6/2023 12:07 | completed | 2884.8 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 288664 | 2/5/2023 16:31 | completed | 9735 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 288616 | 2/4/2023 10:20 | completed | 11655 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 288546 | 2/3/2023 13:23 | completed | 4676.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 288532 | 2/3/2023 11:12 | completed | 5008 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 288487 | 2/3/2023 0:12 | completed | 4400 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 288455 | 2/2/2023 17:50 | completed | 5094 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 288447 | 2/2/2023 17:35 | completed | 990.36 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 288432 | 2/2/2023 16:56 | completed | 56000 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 288429 | 2/2/2023 16:39 | completed | 1171.5 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 288400 | 2/2/2023 14:44 | completed | 2967.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 288379 | 2/2/2023 12:00 | completed | 1313.75 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 288347 | 2/1/2023 20:31 | completed | 4038.4 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 288339 | 2/1/2023 18:36 | completed | 2905 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 288323 | 2/1/2023 16:00 | completed | 1886.5 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 288315 | 2/1/2023 14:23 | completed | 2582 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 288307 | 2/1/2023 13:43 | completed | 3337.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 288294 | 2/1/2023 12:15 | completed | 2375 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 288254 | 1/31/2023 17:35 | completed | 2944.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 288249 | 1/31/2023 16:54 | completed | 2805 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 288132 | 1/30/2023 22:25 | completed | 16963.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 288130 | 1/30/2023 21:41 | completed | 7517.8 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 288115 | 1/30/2023 18:28 | completed | 133.5 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 288113 | 1/30/2023 18:04 | completed | 5931.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 288105 | 1/30/2023 17:13 | completed | 4190 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 288095 | 1/30/2023 16:25 | completed | 2922.14 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 288082 | 1/30/2023 14:55 | completed | 3045 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 288076 | 1/30/2023 14:16 | completed | 691.25 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 288012 | 1/29/2023 17:53 | completed | 2653.25 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 288002 | 1/29/2023 13:29 | completed | 4935.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 287994 | 1/28/2023 20:00 | completed | 20426 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 287959 | 1/28/2023 12:38 | completed | 2945 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 287909 | 1/27/2023 13:44 | completed | 3509 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 287818 | 1/27/2023 3:05 | completed | 2895.25 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 287816 | 1/27/2023 2:12 | completed | 420 | Jumuna Inc | Joinal | Abedin | 1225 Fulton Street | Brooklyn | NY | 11216 | 3034 | VIP Customer |
| 287794 | 1/26/2023 16:53 | completed | 4739.2 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 287789 | 1/26/2023 16:20 | completed | 2853 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 287756 | 1/26/2023 10:05 | completed | 2940 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 287730 | 1/25/2023 17:44 | completed | 3688.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 287729 | 1/25/2023 17:43 | completed | 2991 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 287687 | 1/25/2023 8:18 | completed | 852.22 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 287652 | 1/24/2023 15:13 | completed | 6474.6 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 287651 | 1/24/2023 15:05 | completed | 3160 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 287634 | 1/24/2023 10:58 | completed | 1600 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 287622 | 1/24/2023 9:07 | completed | 5360 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287592 | 1/23/2023 18:42 | completed | 23331 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 287564 | 1/23/2023 15:25 | completed | 819.86 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 287423 | 1/22/2023 22:47 | completed | 4231 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 287421 | 1/22/2023 20:38 | completed | 3685.01 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 287271 | 1/20/2023 13:47 | completed | 5722.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 287250 | 1/20/2023 12:30 | completed | 3040 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 287205 | 1/19/2023 20:49 | completed | 1682.86 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 287195 | 1/19/2023 18:16 | completed | 5120 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 287136 | 1/19/2023 9:17 | completed | 1034.91 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 287129 | 1/18/2023 19:33 | completed | 672.52 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 287122 | 1/18/2023 18:16 | completed | 3380 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 286767 | 1/18/2023 8:20 | completed | 655.04 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 286764 | 1/18/2023 8:01 | completed | 34200 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 286741 | 1/17/2023 18:28 | completed | 3493.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 286740 | 1/17/2023 18:06 | completed | 6975 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 286734 | 1/17/2023 17:36 | completed | 3465.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 286726 | 1/17/2023 15:45 | completed | 3307.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 286718 | 1/17/2023 14:31 | completed | 4283.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 286686 | 1/17/2023 2:02 | completed | 11492.5 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 286673 | 1/16/2023 20:10 | completed | 13250.7 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 286664 | 1/16/2023 18:11 | completed | 3244.04 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 286636 | 1/16/2023 14:23 | completed | 434.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 286620 | 1/16/2023 12:57 | completed | 9775 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 286269 | 1/14/2023 6:06 | completed | 1098 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 286233 | 1/13/2023 14:58 | completed | 2971 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 286226 | 1/13/2023 14:23 | completed | 3453.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 286211 | 1/13/2023 13:21 | completed | 3803.8 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 286197 | 1/13/2023 12:00 | completed | 2976 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 286183 | 1/13/2023 11:13 | completed | 2780 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 286075 | 1/12/2023 15:21 | completed | 2754.4 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 286055 | 1/12/2023 12:49 | completed | 2640 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 286044 | 1/12/2023 10:47 | completed | 912.04 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 286030 | 1/11/2023 20:06 | completed | 49347.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 286025 | 1/11/2023 18:44 | completed | 81575 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 286020 | 1/11/2023 18:13 | completed | 3172 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 285996 | 1/11/2023 14:41 | completed | 4451 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 285995 | 1/11/2023 14:27 | completed | 3987.3 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 285937 | 1/10/2023 17:38 | completed | 2820 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 285927 | 1/10/2023 16:25 | completed | 2907.95 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 285918 | 1/10/2023 15:31 | completed | 600 | 4 Way Deli | Mohammed | M | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 285782 | 1/10/2023 11:02 | completed | 3126 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 285734 | 1/9/2023 16:57 | completed | 7781.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 285732 | 1/9/2023 16:41 | completed | 4484 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 285707 | 1/9/2023 13:46 | completed | 444 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 285691 | 1/9/2023 12:22 | completed | 5478 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 285689 | 1/9/2023 12:20 | completed | 4720 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 285688 | 1/9/2023 12:19 | completed | 13920 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 285647 | 1/9/2023 0:49 | completed | 1745.34 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 285611 | 1/7/2023 21:47 | completed | 4733 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 285592 | 1/7/2023 14:49 | completed | 623.71 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 285584 | 1/7/2023 13:28 | completed | 696 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 285536 | 1/6/2023 12:31 | completed | 2178 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 285500 | 1/5/2023 18:36 | completed | 405 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 285496 | 1/5/2023 18:08 | completed | 1172.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 285489 | 1/5/2023 17:39 | completed | 1855 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 285474 | 1/5/2023 16:27 | completed | 235 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285472 | 1/5/2023 16:23 | completed | 472.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 285468 | 1/5/2023 16:03 | completed | 510 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 285467 | 1/5/2023 16:02 | completed | 2025 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 285465 | 1/5/2023 15:52 | completed | 410 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 285463 | 1/5/2023 15:47 | completed | 2330 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 285433 | 1/5/2023 13:48 | completed | 7045 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 285392 | 1/5/2023 0:09 | completed | 1020 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 285389 | 1/4/2023 23:29 | Warehouse Complete | 3433.6 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 285367 | 1/4/2023 19:14 | completed | 23400 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 285364 | 1/4/2023 19:08 | completed | 6022.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 285360 | 1/4/2023 19:04 | completed | 14900 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 285352 | 1/4/2023 18:13 | completed | 70 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 285342 | 1/4/2023 16:28 | completed | 315 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 285331 | 1/4/2023 15:39 | completed | 412.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 285293 | 1/4/2023 11:49 | completed | 2160 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 285284 | 1/4/2023 11:18 | completed | 800 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 285283 | 1/4/2023 11:18 | completed | 800 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 285280 | 1/4/2023 11:16 | completed | 6400 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 285251 | 1/4/2023 2:51 | completed | 9729.23 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 285235 | 1/3/2023 20:23 | completed | 2375 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 285225 | 1/3/2023 19:10 | completed | 5040 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 285180 | 1/3/2023 17:11 | completed | 415 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 285162 | 1/3/2023 15:38 | completed | 904.2 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 285137 | 1/3/2023 13:29 | completed | 3897.35 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 285081 | 1/3/2023 0:37 | completed | 381 | Jumuna Inc | Joinal | Abedin | 1225 Fulton Street | Brooklyn | NY | 11216 | 3034 | VIP Customer |
| 285075 | 1/2/2023 21:43 | completed | 1607 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 285057 | 1/2/2023 17:58 | completed | 759.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 285047 | 1/2/2023 16:11 | completed | 190 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 285032 | 1/2/2023 15:01 | completed | 6480 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 284930 | 1/2/2023 11:52 | completed | 1543.08 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 284910 | 1/2/2023 9:20 | completed | 750.48 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 284881 | 1/1/2023 14:15 | completed | 660 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 284743 | 12/30/2022 8:53 | completed | 1010.86 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 284723 | 12/29/2022 19:06 | completed | 480 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 284722 | 12/29/2022 19:05 | completed | 1045 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 284715 | 12/29/2022 18:09 | completed | 382.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 284712 | 12/29/2022 17:55 | completed | 1277 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 284711 | 12/29/2022 17:53 | completed | 27 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 284709 | 12/29/2022 17:45 | completed | 693.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 284679 | 12/29/2022 13:18 | completed | 2290.68 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distibutor |
| 284663 | 12/29/2022 11:12 | completed | 370.89 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 284623 | 12/29/2022 2:38 | completed | 9780.87 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 284608 | 12/28/2022 18:35 | completed | 700 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 284607 | 12/28/2022 18:32 | completed | 1760 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 284523 | 12/28/2022 15:17 | completed | 841.78 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 284429 | 12/27/2022 20:02 | completed | 2307.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 284425 | 12/27/2022 19:42 | completed | 1147.1 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 284421 | 12/27/2022 18:36 | completed | 530.52 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 284409 | 12/27/2022 17:51 | completed | 330.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 284382 | 12/27/2022 15:50 | completed | 2772 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 284361 | 12/27/2022 14:17 | completed | 1429.79 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 284358 | 12/27/2022 14:12 | completed | 1376.04 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 284289 | 12/26/2022 18:20 | completed | 2551.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 284284 | 12/26/2022 18:05 | completed | 3430 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 284279 | 12/26/2022 17:28 | completed | 800 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 284272 | 12/26/2022 16:57 | completed | 121.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284254 | 12/26/2022 15:38 | completed | 1003.34 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 284241 | 12/26/2022 14:18 | completed | 5280 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 284205 | 12/26/2022 12:20 | completed | 5600 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 284191 | 12/26/2022 10:54 | completed | 1827.12 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 284164 | 12/25/2022 15:23 | completed | 48918.25 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 284047 | 12/23/2022 16:14 | completed | 880 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 284016 | 12/23/2022 12:17 | completed | 6400 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 284013 | 12/23/2022 12:07 | completed | 1420 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 284002 | 12/23/2022 10:17 | completed | 3200 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283979 | 12/22/2022 20:15 | completed | 58.75 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 283978 | 12/22/2022 20:08 | completed | 1138.85 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 283963 | 12/22/2022 18:21 | completed | 6158.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283947 | 12/22/2022 15:48 | completed | 2705 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 283937 | 12/22/2022 15:03 | completed | 8183 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283931 | 12/22/2022 14:14 | completed | 1840 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 283900 | 12/22/2022 12:19 | completed | 800 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 283899 | 12/22/2022 12:19 | completed | 800 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 283894 | 12/22/2022 12:13 | completed | 800 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 283888 | 12/22/2022 12:11 | completed | 800 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 283857 | 12/21/2022 18:28 | completed | 1765 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283851 | 12/21/2022 17:28 | completed | 290 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 283850 | 12/21/2022 17:24 | completed | 1917.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 283840 | 12/21/2022 16:39 | completed | 136 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283818 | 12/21/2022 13:25 | completed | 2850 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 283772 | 12/20/2022 18:02 | completed | 1215 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283767 | 12/20/2022 17:16 | completed | 820 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283729 | 12/20/2022 13:50 | completed | 1477.5 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 283728 | 12/20/2022 13:35 | completed | 167.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283669 | 12/19/2022 18:28 | completed | 402.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283661 | 12/19/2022 17:50 | completed | 35 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283655 | 12/19/2022 17:04 | Warehouse Complete | 6617.74 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 283638 | 12/19/2022 15:54 | completed | 10863.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 283630 | 12/19/2022 14:44 | completed | 760 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 283626 | 12/19/2022 14:30 | completed | 388.2 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 283590 | 12/19/2022 11:54 | completed | 322.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 283553 | 12/18/2022 19:54 | completed | 6442.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 283538 | 12/18/2022 14:39 | completed | 3672 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 283509 | 12/17/2022 17:20 | completed | 916.4 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 283459 | 12/16/2022 19:26 | completed | 515.04 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 283452 | 12/16/2022 18:39 | completed | 102 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283448 | 12/16/2022 18:25 | completed | 42.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 283447 | 12/16/2022 18:21 | completed | 1562.78 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 283441 | 12/16/2022 17:36 | completed | 3651.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283438 | 12/16/2022 17:27 | completed | 495 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283437 | 12/16/2022 17:18 | completed | 1845 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283420 | 12/16/2022 16:25 | completed | 802.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283413 | 12/16/2022 16:11 | completed | 855 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283365 | 12/16/2022 12:05 | completed | 1572 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 283323 | 12/15/2022 18:34 | completed | 412.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283311 | 12/15/2022 17:01 | completed | 176.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283305 | 12/15/2022 16:20 | completed | 255 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 283302 | 12/15/2022 16:09 | completed | 4800 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283299 | 12/15/2022 15:52 | completed | 1173 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283285 | 12/15/2022 14:18 | completed | 615 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 283262 | 12/15/2022 11:05 | completed | 515.04 | Gnn Shine Bright | Gailan | Shokais | 4392 White Plains Road | Bronx | NY | 10466 | 3658 | VIP Customer |
| 283261 | 12/15/2022 10:59 | completed | 516.33 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283239 | 12/14/2022 20:59 | completed | 550.11 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 283225 | 12/14/2022 19:07 | completed | 3920 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 283217 | 12/14/2022 19:03 | completed | 9600 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 283207 | 12/14/2022 18:27 | completed | 183.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283194 | 12/14/2022 17:01 | completed | 737.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283159 | 12/14/2022 14:04 | completed | 50 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 283152 | 12/14/2022 12:38 | completed | 640 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 283149 | 12/14/2022 11:45 | completed | 10800 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 283147 | 12/14/2022 11:43 | completed | 53263.5 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 283118 | 12/14/2022 0:51 | completed | 7086 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 283089 | 12/13/2022 18:03 | completed | 721.84 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 283072 | 12/13/2022 16:52 | Warehouse Complete | 1875.5 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 283058 | 12/13/2022 16:24 | completed | 600 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283055 | 12/13/2022 15:01 | completed | 9465 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283053 | 12/13/2022 14:53 | completed | 1186 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 283051 | 12/13/2022 14:44 | completed | 847.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 283048 | 12/13/2022 14:37 | completed | 617.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 283041 | 12/13/2022 13:47 | completed | 2400 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 282970 | 12/12/2022 19:01 | completed | 1404 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 282957 | 12/12/2022 17:32 | completed | 90 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282950 | 12/12/2022 17:11 | completed | 225 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 282949 | 12/12/2022 17:01 | completed | 6610 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 282941 | 12/12/2022 16:17 | completed | 162.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282896 | 12/12/2022 15:10 | completed | 11700 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 282894 | 12/12/2022 14:37 | completed | 34 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282892 | 12/12/2022 14:33 | completed | 343.36 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 282891 | 12/12/2022 14:25 | completed | 5525 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 282880 | 12/12/2022 13:49 | completed | 377 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282866 | 12/12/2022 13:00 | completed | 14720 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 282851 | 12/12/2022 12:11 | completed | 9040 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 282807 | 12/11/2022 16:41 | completed | 700 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 282720 | 12/9/2022 18:14 | completed | 230 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 282694 | 12/9/2022 14:24 | completed | 89.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282693 | 12/9/2022 14:22 | Warehouse Complete | 477 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 282672 | 12/9/2022 11:34 | completed | 137 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 282661 | 12/8/2022 23:26 | completed | 840 | NR NYC 888 | Jie | Lin | 470 3rd Avenue | New York | NY | 10016 | 3430 | VIP Customer |
| 282611 | 12/8/2022 15:42 | completed | 656 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282606 | 12/8/2022 14:57 | completed | 1796.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282604 | 12/8/2022 14:31 | completed | 807.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 282595 | 12/8/2022 13:30 | completed | 1368.08 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 282525 | 12/7/2022 16:58 | completed | 177 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282487 | 12/7/2022 13:26 | completed | 155 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 282472 | 12/7/2022 12:19 | completed | 3320 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 282394 | 12/6/2022 18:12 | completed | 1870 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282378 | 12/6/2022 16:33 | completed | 962 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282368 | 12/6/2022 16:06 | completed | 1600 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282358 | 12/6/2022 15:57 | completed | 2640 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 282352 | 12/6/2022 15:52 | completed | 10160 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 282345 | 12/6/2022 15:36 | completed | 3645 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 282344 | 12/6/2022 15:33 | completed | 105 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282342 | 12/6/2022 15:24 | completed | 332.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282340 | 12/6/2022 15:06 | completed | 792.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 282338 | 12/6/2022 14:57 | completed | 680 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 282326 | 12/6/2022 13:42 | completed | 245 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282298 | 12/6/2022 10:28 | completed | 334.75 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 282269 | 12/5/2022 17:35 | completed | 75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282250 | 12/5/2022 15:44 | completed | 282.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282242 | 12/5/2022 15:28 | completed | 295 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282241 | 12/5/2022 15:17 | completed | 3461.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 282237 | 12/5/2022 14:59 | completed | 972.5 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 282220 | 12/5/2022 13:18 | completed | 455.75 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 282217 | 12/5/2022 13:08 | completed | 610.77 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 282155 | 12/4/2022 19:26 | completed | 290 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 282130 | 12/4/2022 12:13 | completed | 1436.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 282092 | 12/3/2022 11:57 | completed | 1300 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 282070 | 12/2/2022 18:19 | completed | 1525 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 281952 | 12/1/2022 17:53 | completed | 91.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 281934 | 12/1/2022 16:21 | completed | 32 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 281907 | 12/1/2022 12:31 | completed | 6337.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281904 | 12/1/2022 12:12 | completed | 1890 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 281881 | 12/1/2022 10:40 | completed | 431.28 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 281850 | 11/30/2022 18:18 | completed | 857.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281847 | 11/30/2022 18:09 | completed | 6776 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 281835 | 11/30/2022 16:46 | completed | 892.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281831 | 11/30/2022 16:31 | Warehouse Complete | 2690.94 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 281828 | 11/30/2022 16:02 | completed | 680 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281730 | 11/29/2022 17:32 | completed | 18115 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 281710 | 11/29/2022 15:23 | completed | 1970 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 281707 | 11/29/2022 15:09 | completed | 275 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 281692 | 11/29/2022 12:49 | completed | 828.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 281658 | 11/29/2022 2:37 | completed | 770 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 281642 | 11/28/2022 18:57 | completed | 2053.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281636 | 11/28/2022 18:28 | completed | 417.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 281631 | 11/28/2022 18:19 | completed | 5160 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 281630 | 11/28/2022 18:18 | completed | 1870 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 281624 | 11/28/2022 17:48 | completed | 177.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 281622 | 11/28/2022 17:42 | completed | 17393.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 281609 | 11/28/2401 16:36 | completed | 800 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281607 | 11/28/2401 16:27 | completed | 18560 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281580 | 11/28/2022 14:10 | completed | 1200 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281575 | 11/28/2022 13:55 | completed | 789.8 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 281528 | 11/28/2022 3:21 | completed | 19842.5 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 281517 | 11/27/2022 20:06 | completed | 666 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 281513 | 11/27/2022 18:21 | completed | 407.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 281512 | 11/27/2022 18:17 | completed | 1167.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 281511 | 11/27/2022 18:13 | completed | 2560 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 281508 | 11/27/2022 17:56 | completed | 650 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 281503 | 11/27/2022 16:52 | completed | 1792.8 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 281499 | 11/27/2022 16:30 | completed | 2445 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 281463 | 11/26/2022 19:18 | completed | 4522.5 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 281442 | 11/26/2022 13:55 | completed | 60.8 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 281418 | 11/25/2022 19:20 | completed | 576.8 | Bpgagcorp | Shavi | Multani | 281 Bruckner Boulevard | Bronx | NY | 10454 | 368 | Chain Store |
| 281394 | 11/25/2022 17:39 | completed | 147 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 281390 | 11/25/2022 16:39 | completed | 830 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281388 | 11/25/2022 16:28 | completed | 36 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281369 | 11/25/2022 13:54 | completed | 880 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281362 | 11/25/2022 12:51 | completed | 275.3 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 281233 | 11/23/2022 17:29 | completed | 240 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281228 | 11/23/2022 16:52 | completed | 4392 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 281218 | 11/23/2022 15:44 | completed | 670 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 281184 | 11/23/2022 13:49 | completed | 7637.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281174 | 11/23/2022 12:31 | completed | 70 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281138 | 11/22/2022 20:17 | completed | 2698 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 281116 | 11/22/2022 17:15 | completed | 390 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281113 | 11/22/2022 16:58 | completed | 162.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281100 | 11/22/2022 16:06 | completed | 11285 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 281087 | 11/22/2022 14:57 | completed | 9600 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 281066 | 11/22/2022 12:13 | completed | 9280 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 281006 | 11/21/2022 19:21 | completed | 4550 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 280971 | 11/21/2022 17:11 | completed | 289 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 280933 | 11/21/2022 14:29 | completed | 1130 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 280858 | 11/20/2022 16:43 | completed | 208.25 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 280842 | 11/20/2022 13:28 | completed | 4668 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 280821 | 11/19/2022 16:38 | completed | 2613 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 280797 | 11/19/2022 10:39 | Warehouse Complete | 3890 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 280769 | 11/18/2022 17:41 | completed | 540 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 280758 | 11/18/2022 16:35 | completed | 719.92 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 280731 | 11/18/2022 14:04 | completed | 1350 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 280730 | 11/18/2022 14:04 | completed | 7217.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 280722 | 11/18/2022 13:50 | completed | 4319.5 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 280721 | 11/18/2022 13:33 | completed | 2145 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 280685 | 11/18/2022 8:06 | completed | 13020 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 280672 | 11/17/2022 20:52 | completed | 2698 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 280670 | 11/17/2022 20:30 | completed | 827.85 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 280657 | 11/17/2022 18:40 | completed | 133 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 280617 | 11/17/2022 14:34 | completed | 625 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 280593 | 11/17/2022 11:42 | completed | 37800 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 280537 | 11/16/2022 18:22 | completed | 414 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 280524 | 11/16/2022 17:13 | completed | 412.5 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 280519 | 11/16/2022 16:55 | completed | 1670 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 280465 | 11/16/2022 11:54 | completed | 3838 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 280391 | 11/15/2022 14:39 | completed | 315 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 280365 | 11/15/2022 11:47 | completed | 421 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 280362 | 11/15/2022 11:25 | completed | 1070 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 280352 | 11/15/2022 9:43 | completed | 1650 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 11994 | Distributor |
| 280307 | 11/14/2022 18:03 | completed | 840 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 280282 | 11/14/2022 17:13 | completed | 520.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 280259 | 11/14/2022 15:31 | completed | 4711 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 280253 | 11/14/2022 15:21 | completed | 26400 | Big Time Distributors | Maneef | Maneef | 1756 Bronxdale Avenue | Bronx | NY | 10462 | 142 | Distributor |
| 280251 | 11/14/2022 15:19 | completed | 749 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 280246 | 11/14/2022 14:53 | completed | 1012.45 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 280123 | 11/14/2022 2:52 | completed | 910 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 280120 | 11/13/2022 23:07 | completed | 2420 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 280095 | 11/13/2022 16:39 | completed | 66 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 280080 | 11/13/2022 13:20 | completed | 613 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 280057 | 11/12/2022 15:57 | completed | 703.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 280047 | 11/12/2022 14:01 | completed | 8102.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 280043 | 11/12/2022 13:48 | Warehouse Complete | 320 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 280013 | 11/11/2022 19:51 | completed | 14637.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 279956 | 11/11/2022 14:09 | completed | 106 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279919 | 11/11/2022 11:45 | completed | 1650 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 279909 | 11/11/2022 11:38 | completed | 4537.5 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 279894 | 11/11/2022 11:07 | completed | 1592.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 279887 | 11/11/2022 10:15 | completed | 2329 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 279874 | 11/11/2022 1:27 | completed | 663 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 279858 | 11/10/2022 20:13 | completed | 541.75 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 279776 | 11/10/2022 12:18 | completed | 5102.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 279728 | 11/9/2022 18:28 | completed | 1871.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279705 | 11/9/2022 16:10 | completed | 1378.5 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 279686 | 11/9/2022 13:32 | completed | 2697.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 279647 | 11/9/2022 0:59 | completed | 1945.05 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 279616 | 11/8/2022 18:38 | completed | 14755 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 279612 | 11/8/2022 18:27 | completed | 11212.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279602 | 11/8/2022 18:17 | completed | 1600 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279601 | 11/8/2022 18:13 | completed | 12285 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279597 | 11/8/2022 18:05 | completed | 650 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279570 | 11/8/2022 17:35 | completed | 16342.05 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 279563 | 11/8/2022 17:33 | completed | 5200 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 279556 | 11/8/2022 17:29 | completed | 4875 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 279554 | 11/8/2022 17:25 | completed | 48100 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 279539 | 11/8/2022 16:38 | completed | 420 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 279504 | 11/8/2022 14:58 | completed | 735 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 279502 | 11/8/2022 14:48 | completed | 235 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279497 | 11/8/2022 14:12 | completed | 825 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279485 | 11/8/2022 13:01 | completed | 26240 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279457 | 11/8/2022 11:03 | completed | 2438 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 279448 | 11/8/2022 10:49 | completed | 4800 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 279417 | 11/7/2022 17:17 | completed | 105 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 279408 | 11/7/2022 16:21 | completed | 1470 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279388 | 11/7/2022 14:42 | completed | 1785.07 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 279367 | 11/7/2022 12:40 | completed | 299.5 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 279360 | 11/7/2022 12:13 | completed | 7593 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 279353 | 11/7/2022 11:15 | completed | 1327 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 279338 | 11/7/2022 7:18 | completed | 472.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 279321 | 11/6/2022 17:58 | completed | 464 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 279310 | 11/6/2022 15:58 | completed | 805.4 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 279286 | 11/5/2022 20:03 | completed | 5592.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279281 | 11/5/2022 17:43 | completed | 2437.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279260 | 11/5/2022 9:21 | completed | 5162.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279203 | 11/4/2022 16:30 | completed | 357.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279199 | 11/4/2022 16:22 | completed | 200 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279197 | 11/4/2022 16:19 | completed | 1275 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279195 | 11/4/2022 16:06 | completed | 525 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279193 | 11/4/2022 15:55 | completed | 400 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279187 | 11/4/2022 15:39 | completed | 3275 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 279183 | 11/4/2022 15:25 | completed | 348 | Bpgagcorp | Shavi | Multani | 281 Bruckner Boulevard | Bronx | NY | 10454 | 368 | Chain Store |
| 279182 | 11/4/2022 15:08 | completed | 2678 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 279181 | 11/4/2022 15:03 | completed | 498 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 279180 | 11/4/2022 14:59 | completed | 975 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 279179 | 11/4/2022 14:58 | completed | 812 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 279075 | 11/3/2022 21:05 | completed | 20640 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279059 | 11/3/2022 18:48 | completed | 643.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 279057 | 11/3/2022 18:22 | completed | 720 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279049 | 11/3/2022 17:17 | completed | 785 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279042 | 11/3/2022 16:33 | completed | 1243.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279039 | 11/3/2022 16:03 | completed | 3520 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 279037 | 11/3/2022 16:01 | completed | 480 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 278999 | 11/3/2022 12:09 | completed | 1600 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 278996 | 11/3/2022 11:58 | completed | 3200 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 278992 | 11/3/2022 11:34 | completed | 4455 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 278981 | 11/3/2022 11:17 | completed | 1086.46 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 278965 | 11/3/2022 4:11 | completed | 13249.4 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 278964 | 11/3/2022 3:27 | completed | 4560.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 278957 | 11/2/2022 20:46 | completed | 448.45 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278947 | 11/2/2022 18:46 | completed | 5440 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 278946 | 11/2/2022 18:36 | completed | 8800 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 278945 | 11/2/2022 18:33 | completed | 150 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 278894 | 11/2/2022 15:08 | completed | 54400 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 278863 | 11/2/2022 10:20 | completed | 27 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 278806 | 11/1/2022 17:11 | completed | 814.5 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 278788 | 11/1/2022 15:25 | completed | 319 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 278781 | 11/1/2022 14:38 | completed | 1178 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 278774 | 11/1/2022 14:01 | completed | 9765 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 278758 | 11/1/2022 12:08 | completed | 307.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 278743 | 11/1/2022 5:55 | completed | 240 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 278742 | 11/1/2022 5:17 | completed | 80 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 278734 | 10/31/2022 20:30 | completed | 817.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 278693 | 10/31/2022 16:56 | completed | 508.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 278680 | 10/31/2022 16:11 | completed | 4271.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 278637 | 10/31/2022 12:33 | completed | 327.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 278620 | 10/31/2022 10:37 | completed | 105.5 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 278589 | 10/30/2022 21:34 | completed | 1152 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 278573 | 10/30/2022 17:20 | completed | 42879.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 278571 | 10/30/2022 16:37 | completed | 567.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 278567 | 10/30/2022 16:06 | completed | 1370 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 278545 | 10/29/2022 20:36 | completed | 67 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 278534 | 10/29/2022 18:03 | completed | 231.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 278451 | 10/28/2022 13:46 | completed | 358 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 278445 | 10/28/2022 13:06 | completed | 1020 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 278443 | 10/28/2022 13:05 | completed | 6400 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 278391 | 10/27/2022 18:08 | completed | 133.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 278390 | 10/27/2022 18:04 | completed | 3677.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 278346 | 10/27/2022 13:22 | completed | 3600 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 278338 | 10/27/2022 12:35 | completed | 10640 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 278322 | 10/27/2022 11:17 | completed | 4800 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 278313 | 10/27/2022 11:01 | completed | 5857.5 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 278309 | 10/27/2022 10:59 | completed | 9600 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 278298 | 10/27/2022 9:42 | completed | 1462.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 278282 | 10/26/2022 20:17 | completed | 1672.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 278281 | 10/26/2022 20:12 | completed | 223.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 278277 | 10/26/2022 20:02 | completed | 679.75 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 278254 | 10/26/2022 16:59 | completed | 43.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 278249 | 10/26/2022 16:15 | completed | 43.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 278224 | 10/26/2022 13:21 | completed | 5840 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 278211 | 10/26/2022 12:25 | completed | 1410.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 278202 | 10/26/2022 11:55 | completed | 3200 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 278200 | 10/26/2022 11:40 | completed | 1700 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 278180 | 10/25/2022 23:21 | completed | 795 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 278153 | 10/25/2022 18:08 | completed | 400 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 278136 | 10/25/2022 16:27 | completed | 487.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 278122 | 10/25/2022 15:28 | completed | 325 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 278109 | 10/25/2022 14:19 | completed | 4873 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 278104 | 10/25/2022 14:12 | completed | 2300 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 277980 | 10/24/2022 15:16 | completed | 2720 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 277978 | 10/24/2022 15:12 | completed | 16878 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 277966 | 10/24/2022 13:53 | completed | 60.8 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 277946 | 10/24/2022 12:46 | completed | 46590 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 277942 | 10/24/2022 12:34 | completed | 10252.5 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 277940 | 10/24/2022 12:30 | completed | 650 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 277939 | 10/24/2022 12:29 | completed | 630.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277919 | 10/24/2022 11:29 | completed | 2755 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 277918 | 10/24/2022 11:28 | completed | 6387.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 277896 | 10/24/2022 11:02 | completed | 16118 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 277889 | 10/24/2022 10:23 | completed | 328 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 277867 | 10/23/2022 17:56 | completed | 32077.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 277842 | 10/23/2022 10:25 | completed | 733.25 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 277828 | 10/22/2022 18:23 | completed | 3353 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 277809 | 10/22/2022 14:16 | completed | 975 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 277735 | 10/21/2022 17:11 | completed | 3051.2 | Gill Enterprises 1 Inc | Syed | Hassan | 2310 Arthur Avenue | Bronx | NY | 10458 | 2916 | VIP Customer |
| 277734 | 10/21/2022 17:04 | completed | 3540 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 277723 | 10/21/2022 16:11 | completed | 2640 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 277722 | 10/21/2022 16:09 | completed | 975 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 277711 | 10/21/2022 15:48 | completed | 5046 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 277698 | 10/21/2022 15:40 | completed | 812.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 277697 | 10/21/2022 15:38 | completed | 195 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277693 | 10/21/2022 15:28 | completed | 975 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 277682 | 10/21/2022 15:26 | completed | 650 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 277654 | 10/21/2022 12:04 | completed | 387.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277628 | 10/21/2022 2:10 | completed | 1026.8 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 277625 | 10/20/2022 22:28 | completed | 2040 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 277572 | 10/20/2022 16:10 | completed | 17584 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 277571 | 10/20/2022 16:03 | completed | 247.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277569 | 10/20/2022 15:57 | completed | 1831 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277567 | 10/20/2022 15:44 | completed | 19340 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 277564 | 10/20/2022 15:42 | completed | 2805 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277560 | 10/20/2022 15:32 | completed | 31920 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 277548 | 10/20/2022 15:13 | completed | 1908 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 277541 | 10/20/2022 15:07 | completed | 2227.5 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 277531 | 10/20/2022 15:01 | completed | 8118 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 277518 | 10/20/2022 14:05 | completed | 14372 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 277513 | 10/20/2022 13:59 | completed | 82.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277507 | 10/20/2022 13:38 | completed | 6800 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 277465 | 10/20/2022 0:07 | completed | 2163.65 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 277438 | 10/19/2022 17:17 | completed | 29038.8 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 277397 | 10/19/2022 11:24 | completed | 160.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277361 | 10/18/2022 18:44 | completed | 400 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 277359 | 10/18/2022 18:34 | completed | 211 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 277341 | 10/18/2022 16:14 | completed | 2412.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277337 | 10/18/2022 15:55 | completed | 3007.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277325 | 10/18/2022 15:13 | completed | 258.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277324 | 10/18/2022 15:13 | completed | 1300 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 277311 | 10/18/2022 14:19 | completed | 90 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 277290 | 10/18/2022 11:08 | completed | 2475 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 277246 | 10/17/2022 22:23 | completed | 821.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 277206 | 10/17/2022 17:17 | completed | 240 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 277202 | 10/17/2022 16:47 | completed | 2242.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 277196 | 10/17/2022 16:07 | completed | 1564.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277179 | 10/17/2022 15:25 | completed | 2294.55 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277165 | 10/17/2022 14:35 | completed | 1001 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 277146 | 10/17/2022 13:25 | completed | 188.75 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 277142 | 10/17/2022 13:19 | completed | 717.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 277106 | 10/17/2022 12:26 | completed | 4125 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 277101 | 10/17/2022 12:22 | completed | 36080 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 277040 | 10/16/2022 22:51 | completed | 8188 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 276945 | 10/14/2022 18:38 | completed | 573.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 276905 | 10/14/2022 13:51 | completed | 510 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276855 | 10/13/2022 20:15 | completed | 853 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 276734 | 10/12/2022 19:12 | completed | 2770 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 276726 | 10/12/2022 18:23 | completed | 485.25 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 276716 | 10/12/2022 17:15 | completed | 32.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 276711 | 10/12/2022 16:49 | completed | 577.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 276706 | 10/12/2022 16:34 | completed | 11 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 276700 | 10/12/2022 15:52 | completed | 1593 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 276684 | 10/12/2022 15:18 | completed | 517 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 276681 | 10/12/2022 14:51 | completed | 355.8 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 276655 | 10/12/2022 12:37 | completed | 860 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 276584 | 10/12/2022 2:56 | completed | 6851 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 276460 | 10/11/2022 14:16 | completed | 742.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 276452 | 10/11/2022 14:11 | completed | 8000 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 276451 | 10/11/2022 14:11 | completed | 2685.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 276443 | 10/11/2022 13:58 | completed | 78 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 276436 | 10/11/2022 13:13 | completed | 1326 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 11039 | 607 | VIP Customer |
| 276431 | 10/11/2022 12:07 | completed | 162.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 276427 | 10/11/2022 11:39 | completed | 3080 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 276373 | 10/10/2022 18:17 | completed | 240 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 276362 | 10/10/2022 17:04 | completed | 518.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 276336 | 10/10/2022 15:16 | completed | 750 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 276327 | 10/10/2022 14:40 | completed | 1125 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 276326 | 10/10/2022 14:39 | completed | 49 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 276323 | 10/10/2022 14:27 | completed | 1618.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 276322 | 10/10/2022 14:10 | completed | 1500 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 276289 | 10/10/2022 10:57 | completed | 162.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 276286 | 10/10/2022 10:48 | completed | 958.2 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 276275 | 10/10/2022 9:17 | completed | 1645.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 276269 | 10/10/2022 5:09 | completed | 678 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 276224 | 10/9/2022 13:28 | completed | 2907 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 276187 | 10/8/2022 16:00 | Warehouse Complete | 1951 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 276103 | 10/7/2022 15:25 | completed | 720 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 276033 | 10/7/2022 12:48 | completed | 6682.5 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 276028 | 10/7/2022 12:44 | completed | 4918 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 276023 | 10/7/2022 12:42 | completed | 20320 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 276016 | 10/7/2022 12:38 | completed | 16000 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 276014 | 10/7/2022 12:37 | completed | 5425 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 276002 | 10/7/2022 11:34 | completed | 27 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 275998 | 10/7/2022 11:11 | completed | 115.95 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 275943 | 10/6/2022 18:12 | completed | 1601.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 275936 | 10/6/2022 17:30 | completed | 2213 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 275875 | 10/6/2022 10:34 | completed | 898 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 275847 | 10/5/2022 22:05 | completed | 2871.15 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 275846 | 10/5/2022 21:36 | completed | 1660 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 275829 | 10/5/2022 18:09 | completed | 152.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 275796 | 10/5/2022 15:22 | completed | 3457.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 275785 | 10/5/2022 14:09 | completed | 188 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 275782 | 10/5/2022 13:52 | completed | 2175 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 275771 | 10/5/2022 12:32 | completed | 812.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 275726 | 10/4/2022 18:07 | completed | 104.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 275718 | 10/4/2022 17:14 | completed | 495 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 275715 | 10/4/2022 17:04 | completed | 1785 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 275676 | 10/4/2022 14:51 | completed | 1140 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 275655 | 10/4/2022 12:18 | completed | 57 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 275654 | 10/4/2022 12:16 | completed | 484.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 275613 | 10/3/2022 22:03 | completed | 340.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275609 | 10/3/2022 20:32 | completed | 2100 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 275578 | 10/3/2022 17:43 | completed | 4738 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 275576 | 10/3/2022 17:37 | completed | 2925 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 275555 | 10/3/2022 16:42 | completed | 2600 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 275550 | 10/3/2022 16:37 | completed | 787.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 275539 | 10/3/2022 16:28 | completed | 1462.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 275535 | 10/3/2022 16:27 | completed | 7787 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 275510 | 10/3/2022 14:29 | completed | 1200 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 275463 | 10/3/2022 12:38 | completed | 63 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 275458 | 10/3/2022 12:10 | completed | 1520 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 275422 | 10/2/2022 22:28 | completed | 4296 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 275406 | 10/2/2022 17:18 | completed | 550 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 275372 | 10/1/2022 23:25 | completed | 790 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 275344 | 10/1/2022 16:03 | completed | 2751.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 275336 | 10/1/2022 13:05 | completed | 104.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 275324 | 10/1/2022 8:09 | completed | 901 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 275287 | 9/30/2022 17:37 | completed | 2000 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 275272 | 9/30/2022 14:53 | completed | 880 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 275269 | 9/30/2022 14:26 | completed | 54 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 275258 | 9/30/2022 13:23 | completed | 4950 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 275250 | 9/30/2022 13:11 | completed | 2518 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 275238 | 9/30/2022 12:57 | completed | 32000 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 275205 | 9/30/2022 0:43 | completed | 1305 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 275166 | 9/29/2022 17:09 | completed | 1375 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 275144 | 9/29/2022 13:56 | completed | 55.51 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 275142 | 9/29/2022 13:49 | completed | 675 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 275124 | 9/29/2022 11:42 | completed | 1300 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 275112 | 9/29/2022 6:27 | completed | 585.5 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 275078 | 9/28/2022 18:38 | completed | 303 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 275053 | 9/28/2022 16:41 | completed | 1680 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 275049 | 9/28/2022 16:32 | completed | 1410 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 275008 | 9/28/2022 11:59 | completed | 192.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 274986 | 9/28/2022 7:45 | completed | 280 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 274982 | 9/28/2022 2:21 | completed | 4658.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 274935 | 9/27/2022 17:08 | completed | 514.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 274895 | 9/27/2022 14:52 | completed | 6270 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 274873 | 9/27/2022 12:02 | completed | 2173.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 274840 | 9/26/2022 21:04 | completed | 2080 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 274819 | 9/26/2022 18:23 | completed | 97.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 274800 | 9/26/2022 17:10 | completed | 2950.75 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 274777 | 9/26/2022 15:29 | completed | 1817.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 274771 | 9/26/2022 15:14 | completed | 2210 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 274769 | 9/26/2022 15:13 | completed | 3360 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 274753 | 9/26/2022 14:15 | completed | 54920 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 274736 | 9/26/2022 12:04 | completed | 429 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 274734 | 9/26/2022 12:00 | completed | 7680 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 274686 | 9/25/2022 18:27 | completed | 653.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 274681 | 9/25/2022 17:41 | completed | 2890 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 274658 | 9/25/2022 14:03 | completed | 1280 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 274620 | 9/24/2022 15:53 | completed | 3658.9 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 274594 | 9/23/2022 22:34 | completed | 1567 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 274524 | 9/23/2022 18:17 | completed | 5803.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 274464 | 9/23/2022 12:18 | completed | 1600 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 274452 | 9/23/2022 10:50 | completed | 727.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 274406 | 9/22/2022 18:37 | completed | 437.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 274368 | 9/22/2022 17:15 | completed | 578.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274358 | 9/22/2022 16:45 | completed | 1454.18 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 274357 | 9/22/2022 16:24 | completed | 1472.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 274355 | 9/22/2022 16:23 | completed | 930 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 274332 | 9/22/2022 14:17 | completed | 3692.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 274331 | 9/22/2022 14:11 | completed | 21560 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 274316 | 9/22/2022 12:55 | completed | 160 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 274302 | 9/22/2022 11:37 | completed | 717.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 274296 | 9/22/2022 11:18 | completed | 1760 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 274243 | 9/21/2022 18:18 | completed | 928 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 274214 | 9/21/2022 16:04 | completed | 695 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 274170 | 9/21/2022 10:53 | completed | 2436.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 274129 | 9/20/2022 18:47 | completed | 507.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 274101 | 9/20/2022 17:16 | completed | 2970 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 274099 | 9/20/2022 17:04 | completed | 2945 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 274084 | 9/20/2022 16:28 | completed | 12000 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 274068 | 9/20/2022 16:07 | completed | 680.72 | H&H Deli&Grocery | Humayun | Jee | 1010 East 14th Street | Brooklyn | NY | 11230 | 1745 | VIP Customer |
| 274067 | 9/20/2022 16:07 | completed | 36000 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 274039 | 9/20/2022 14:52 | completed | 381.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 274020 | 9/20/2022 12:54 | completed | 648 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 274008 | 9/20/2022 11:59 | completed | 450.8 | VapeNY Midtown | Spike | Babaian | 247 W 36th St | New York | NY | 10018 | 1387 | VIP Customer |
| 274005 | 9/20/2022 11:41 | completed | 2610 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 273986 | 9/20/2022 4:54 | completed | 4610.85 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 273931 | 9/19/2022 16:24 | completed | 1952 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 273655 | 9/19/2022 1:14 | completed | 131.25 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 273628 | 9/18/2022 16:33 | completed | 370 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 273627 | 9/18/2022 16:33 | completed | 391.6 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 273524 | 9/17/2022 11:19 | completed | 1710 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 273490 | 9/16/2022 18:56 | completed | 225 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 273476 | 9/16/2022 16:49 | completed | 159.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 273475 | 9/16/2022 16:36 | completed | 5210.2 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 273449 | 9/16/2022 13:49 | completed | 150 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 273408 | 9/16/2022 9:45 | completed | 1023.05 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 273391 | 9/15/2022 20:42 | completed | 4555.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 273389 | 9/15/2022 20:22 | completed | 3985 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 273350 | 9/15/2022 15:34 | completed | 950 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 273339 | 9/15/2022 14:34 | completed | 1040 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 273335 | 9/15/2022 14:24 | completed | 2150 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 273304 | 9/15/2022 13:01 | completed | 565 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 273298 | 9/15/2022 12:51 | completed | 3120 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 273250 | 9/15/2022 11:04 | completed | 120 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 273242 | 9/15/2022 9:34 | completed | 934.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 273197 | 9/14/2022 17:52 | completed | 2823 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 273196 | 9/14/2022 17:50 | completed | 1701.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 273133 | 9/14/2022 10:27 | completed | 9000 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 273117 | 9/13/2022 21:56 | completed | 596 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 273067 | 9/13/2022 15:48 | completed | 2400 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 273059 | 9/13/2022 15:04 | completed | 736.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 273057 | 9/13/2022 14:55 | completed | 280 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 273056 | 9/13/2022 14:42 | completed | 508.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 273053 | 9/13/2022 14:32 | completed | 1763.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 272997 | 9/13/2022 11:08 | completed | 2725 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 272991 | 9/13/2022 10:23 | completed | 360 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 272976 | 9/13/2022 3:01 | completed | 1611.15 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 272937 | 9/12/2022 18:03 | completed | 2216 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 272912 | 9/12/2022 16:26 | completed | 3622.5 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 272906 | 9/12/2022 15:52 | completed | 608.5 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272890 | 9/12/2022 14:26 | completed | 216 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 272828 | 9/12/2022 8:52 | completed | 357.95 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 272820 | 9/12/2022 0:03 | completed | 2762 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 272790 | 9/11/2022 17:16 | completed | 595.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 272786 | 9/11/2022 17:03 | completed | 5498.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 272733 | 9/10/2022 18:20 | completed | 90 | Jumuna Inc | Joinal | Abedin | 1225 Fulton Street | Brooklyn | NY | 11216 | 3034 | VIP Customer |
| 272728 | 9/10/2022 17:35 | completed | 1762.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 272631 | 9/10/2022 12:36 | completed | 2371.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 272602 | 9/9/2022 23:49 | completed | 1290.76 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 272585 | 9/9/2022 19:07 | completed | 205 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 272583 | 9/9/2022 18:58 | completed | 595 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 272469 | 9/9/2022 15:26 | completed | 6552 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 272458 | 9/9/2022 14:14 | completed | 4875 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 272449 | 9/9/2022 13:22 | completed | 1256.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 272418 | 9/9/2022 12:45 | completed | 572 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 272353 | 9/8/2022 18:51 | completed | 501.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 272336 | 9/8/2022 17:53 | completed | 1920 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 272325 | 9/8/2022 16:42 | completed | 250 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 272305 | 9/8/2022 14:56 | completed | 22635 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 272239 | 9/7/2022 21:01 | completed | 1680.5 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Ditributor |
| 272232 | 9/7/2022 19:52 | completed | 295 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 272202 | 9/7/2022 18:05 | completed | 1507.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 272190 | 9/7/2022 17:30 | completed | 510 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 272188 | 9/7/2022 17:27 | completed | 2400 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 272152 | 9/7/2022 16:36 | completed | 4170 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 272149 | 9/7/2022 16:35 | completed | 260 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 272125 | 9/7/2022 15:25 | completed | 2435 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 272124 | 9/7/2022 14:55 | completed | 10320 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 272117 | 9/7/2022 14:28 | completed | 3812.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 272081 | 9/7/2022 10:26 | completed | 3003 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 272077 | 9/7/2022 10:15 | completed | 78 | Karamawali | Rashid | Rasool | 1515 | Brooklyn | NY | 11234 | 520 | VIP Customer |
| 272048 | 9/6/2022 22:06 | completed | 2388.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 272031 | 9/6/2022 19:48 | completed | 3384.5 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 272014 | 9/6/2022 18:54 | completed | 995.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 272010 | 9/6/2022 18:38 | completed | 1075.75 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 271978 | 9/6/2022 17:00 | completed | 90 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 271977 | 9/6/2022 16:57 | completed | 180 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 271959 | 9/6/2022 15:41 | completed | 3500 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 271949 | 9/6/2022 15:28 | completed | 2035 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 271924 | 9/6/2022 14:45 | completed | 354 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 271897 | 9/6/2022 14:02 | completed | 743.85 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 271847 | 9/6/2022 10:53 | completed | 3260 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 271823 | 9/5/2022 23:17 | completed | 10764 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 271805 | 9/5/2022 18:41 | completed | 1013.5 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 271769 | 9/5/2022 15:10 | completed | 7200 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 271765 | 9/5/2022 14:34 | completed | 408.95 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 271757 | 9/5/2022 14:09 | completed | 18942 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 271716 | 9/4/2022 23:55 | completed | 1537.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 271625 | 9/3/2022 13:17 | completed | 138 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 271616 | 9/3/2022 11:43 | completed | 996 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 271614 | 9/3/2022 11:36 | completed | 1112.5 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 271576 | 9/2/2022 19:01 | completed | 800 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 271573 | 9/2/2022 18:51 | completed | 182 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 271540 | 9/2/2022 16:47 | completed | 2973.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 271539 | 9/2/2022 16:41 | completed | 2080 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 271525 | 9/2/2022 15:20 | completed | 27520 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271524 | 9/2/2022 15:20 | completed | 5440 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 271513 | 9/2/2022 14:39 | completed | 3360 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 271455 | 9/1/2022 20:23 | completed | 1257.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 271448 | 9/1/2022 19:55 | completed | 299.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 271437 | 9/1/2022 18:29 | completed | 281.45 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 271433 | 9/1/2022 18:20 | completed | 235 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 271424 | 9/1/2022 17:36 | completed | 1920 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 271396 | 9/1/2022 15:25 | completed | 4480 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 271379 | 9/1/2022 13:54 | completed | 1520 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 271353 | 9/1/2022 9:24 | completed | 780 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 271342 | 8/31/2022 23:04 | completed | 3497.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 271340 | 8/31/2022 21:26 | completed | 830 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 271326 | 8/31/2022 19:07 | completed | 723 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 271316 | 8/31/2022 18:27 | completed | 877.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 271297 | 8/31/2022 16:35 | completed | 2565 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 271267 | 8/31/2022 14:03 | completed | 1897.5 | ROSS DISTRO. | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 271266 | 8/31/2022 13:56 | completed | 3050 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 271263 | 8/31/2022 13:02 | completed | 2600 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 271254 | 8/31/2022 12:06 | completed | 13162.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 271216 | 8/30/2022 23:23 | completed | 6730 | APVAPESHOP INC | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 271214 | 8/30/2022 22:54 | completed | 372.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 271212 | 8/30/2022 22:45 | completed | 4585 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 271208 | 8/30/2022 22:01 | completed | 42592.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 271204 | 8/30/2022 21:45 | completed | 46277.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 271183 | 8/30/2022 18:51 | completed | 623.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 271178 | 8/30/2022 18:24 | completed | 4010 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 271177 | 8/30/2022 18:13 | completed | 753.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 271143 | 8/30/2022 16:11 | completed | 1970 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 271142 | 8/30/2022 16:10 | completed | 4619.5 | Gill Enterprises 1 Inc | Syed | Hassan | 2310 Arthur Avenue | Bronx | NY | 10458 | 2916 | VIP Customer |
| 271139 | 8/30/2022 15:51 | completed | 280 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 271136 | 8/30/2022 15:45 | completed | 1760 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 271132 | 8/30/2022 15:30 | completed | 213.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 271115 | 8/30/2022 14:16 | completed | 767.75 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 271067 | 8/30/2022 12:33 | completed | 15770 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 271065 | 8/30/2022 12:21 | completed | 23616 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 271008 | 8/30/2022 0:22 | completed | 1120 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 271001 | 8/29/2022 21:17 | completed | 2432.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 270993 | 8/29/2022 20:17 | completed | 288.67 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 270988 | 8/29/2022 19:52 | completed | 62.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270987 | 8/29/2022 19:41 | completed | 280 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270888 | 8/29/2022 14:04 | completed | 810 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270880 | 8/29/2022 13:54 | completed | 3465 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 270877 | 8/29/2022 13:50 | completed | 9340 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 270866 | 8/29/2022 13:22 | completed | 6000 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 270849 | 8/29/2022 12:48 | completed | 136.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 270772 | 8/28/2022 18:09 | completed | 97.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270647 | 8/26/2022 18:06 | completed | 2240 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 270644 | 8/26/2022 18:00 | completed | 49.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270643 | 8/26/2022 17:58 | completed | 435 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270623 | 8/26/2022 14:52 | completed | 3056 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 270603 | 8/26/2022 13:28 | completed | 2016.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270598 | 8/26/2022 13:02 | completed | 1740 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270592 | 8/26/2022 12:21 | completed | 750 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 270555 | 8/26/2022 0:09 | completed | 6351.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 270528 | 8/25/2022 18:36 | completed | 1375 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 270524 | 8/25/2022 17:49 | completed | 243 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 270493 | 8/25/2022 14:34 | completed | 445.26 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 270431 | 8/24/2022 21:15 | completed | 1120 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 270417 | 8/24/2022 19:33 | completed | 609.8 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 270406 | 8/24/2022 18:31 | completed | 675 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 270405 | 8/24/2022 18:26 | completed | 276.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270392 | 8/24/2022 17:32 | completed | 1424 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 270388 | 8/24/2022 17:14 | completed | 8165 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 270322 | 8/24/2022 14:59 | completed | 775 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270317 | 8/24/2022 14:44 | completed | 80 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 270316 | 8/24/2022 14:44 | completed | 225 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270312 | 8/24/2022 14:35 | completed | 1957.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270311 | 8/24/2022 14:25 | completed | 300 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270309 | 8/24/2022 14:02 | completed | 560 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270307 | 8/24/2022 13:59 | completed | 6560 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270305 | 8/24/2022 13:44 | completed | 674 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270280 | 8/24/2022 11:50 | completed | 2143 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 270258 | 8/24/2022 1:50 | completed | 1280 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 270253 | 8/23/2022 22:43 | completed | 7800 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 270252 | 8/23/2022 22:38 | completed | 485 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 270221 | 8/23/2022 18:30 | completed | 349 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270196 | 8/23/2022 16:06 | completed | 170.55 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 270178 | 8/23/2022 15:06 | completed | 528.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 270168 | 8/23/2022 14:23 | completed | 1688.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 270107 | 8/23/2022 11:27 | completed | 16678 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 270098 | 8/23/2022 11:19 | completed | 8300 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 270090 | 8/23/2022 11:13 | completed | 525 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 270087 | 8/23/2022 11:12 | completed | 9933 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 270040 | 8/23/2022 1:34 | completed | 1314.8 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 270029 | 8/22/2022 20:01 | completed | 554.8 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 270024 | 8/22/2022 19:27 | completed | 1312 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 270009 | 8/22/2022 18:04 | completed | 5291.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 270004 | 8/22/2022 17:49 | completed | 473.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269998 | 8/22/2022 17:34 | completed | 662.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269861 | 8/21/2022 18:43 | completed | 40 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269836 | 8/21/2022 13:25 | completed | 824.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269813 | 8/20/2022 20:10 | completed | 29020.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 269765 | 8/19/2022 22:33 | completed | 1295 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 269742 | 8/19/2022 18:06 | completed | 232.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 269709 | 8/19/2022 13:21 | completed | 6105 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 269687 | 8/19/2022 10:48 | completed | 17787 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 269664 | 8/18/2022 21:38 | completed | 4608.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 269649 | 8/18/2022 18:30 | completed | 1626 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 269648 | 8/18/2022 18:16 | completed | 29.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269629 | 8/18/2022 16:47 | completed | 9148.8 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 269615 | 8/18/2022 15:12 | completed | 2208.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269562 | 8/17/2022 19:07 | completed | 411.25 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 269548 | 8/17/2022 17:08 | completed | 250 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269542 | 8/17/2022 17:01 | completed | 2242.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269486 | 8/17/2022 11:05 | completed | 547.77 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 269458 | 8/16/2022 19:32 | completed | 86 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269442 | 8/16/2022 18:07 | completed | 58 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 269432 | 8/16/2022 17:27 | completed | 7607.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 269423 | 8/16/2022 15:52 | completed | 790.24 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 269411 | 8/16/2022 14:47 | completed | 513.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269391 | 8/16/2022 11:39 | completed | 279.75 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 269358 | 8/15/2022 20:32 | completed | 174 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269340 | 8/15/2022 18:44 | completed | 1626 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 269328 | 8/15/2022 17:39 | completed | 1563 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269305 | 8/15/2022 16:19 | completed | 22142.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 269301 | 8/15/2022 16:01 | completed | 14400 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269289 | 8/15/2022 14:38 | completed | 343.45 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 269273 | 8/15/2022 13:15 | completed | 797.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 269210 | 8/15/2022 9:58 | completed | 10063.68 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 269199 | 8/15/2022 1:05 | completed | 120 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 269192 | 8/14/2022 22:02 | completed | 1611.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 269171 | 8/14/2022 17:17 | completed | 520 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 269131 | 8/13/2022 19:31 | completed | 162 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 269118 | 8/13/2022 14:39 | completed | 2268 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 269116 | 8/13/2022 14:02 | completed | 7175 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 268969 | 8/12/2022 18:48 | completed | 3206.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 268964 | 8/12/2022 18:01 | completed | 3815.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 268923 | 8/12/2022 15:11 | completed | 2098.5 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 268792 | 8/11/2022 19:28 | completed | 22872 | VILLAGE Craft Beer & Smoke | Altaf | Kurrani | 136 1st Avenue | New York | NY | 10009 | 398 | VIP Customer |
| 268757 | 8/11/2022 17:24 | completed | 39661.25 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 268756 | 8/11/2022 17:23 | completed | 350 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 268748 | 8/11/2022 16:36 | completed | 1300 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 268733 | 8/11/2022 16:23 | completed | 2818.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 268685 | 8/11/2022 15:31 | completed | 980 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 268682 | 8/11/2022 15:15 | completed | 296.22 | Citgo gas | Shavi | Multani | 250 Jackson Avenue | Bronx | NY | 10454 | 368 | Chain Store |
| 268658 | 8/11/2022 14:17 | completed | 1372.32 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 268579 | 8/11/2022 11:42 | completed | 700 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 268519 | 8/10/2022 20:27 | completed | 502.34 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 268501 | 8/10/2022 19:04 | completed | 4574.4 | Khan LLC | Jameel | Khan | 3439 Knox Place | Bronx | NY | 10467 | 1538 | VIP Customer |
| 268500 | 8/10/2022 19:02 | completed | 9868.74 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 268482 | 8/10/2022 18:31 | completed | 914.88 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 268443 | 8/10/2022 16:40 | completed | 173 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 268350 | 8/10/2022 14:00 | completed | 1127.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 268328 | 8/10/2022 11:41 | completed | 3744 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 268318 | 8/10/2022 11:18 | completed | 3705 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 268257 | 8/9/2022 17:57 | completed | 4143.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 268244 | 8/9/2022 16:39 | completed | 686.72 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 268221 | 8/9/2022 14:19 | completed | 27553.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 268218 | 8/9/2022 14:14 | completed | 341.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 268202 | 8/9/2022 11:10 | completed | 565 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 268185 | 8/8/2022 23:56 | completed | 4827 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 268184 | 8/8/2022 23:52 | completed | 5837.12 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 268178 | 8/8/2022 22:27 | completed | 1498 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 268166 | 8/8/2022 20:20 | completed | 9050 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 268150 | 8/8/2022 18:31 | completed | 728.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 268137 | 8/8/2022 17:07 | completed | 23722.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 268116 | 8/8/2022 15:51 | completed | 6482.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 268102 | 8/8/2022 14:49 | completed | 4025 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 268100 | 8/8/2022 14:27 | completed | 3200 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 268087 | 8/8/2022 13:54 | completed | 1107.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 268075 | 8/8/2022 13:23 | completed | 3284 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 267993 | 8/7/2022 18:55 | completed | 520 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 267992 | 8/7/2022 18:54 | completed | 408 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 267991 | 8/7/2022 18:48 | completed | 589.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 267989 | 8/7/2022 18:22 | completed | 28.5 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 267970 | 8/7/2022 14:29 | completed | 3236 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 267947 | 8/6/2022 20:46 | completed | 377.14 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 267895 | 8/6/2022 11:36 | completed | 54 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267890 | 8/6/2022 10:43 | completed | 15600 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 267886 | 8/6/2022 10:29 | completed | 4512.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 267875 | 8/6/2022 1:14 | completed | 480 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 267844 | 8/5/2022 18:33 | completed | 1420 | Khan LLC | Jameel | Khan | 3439 Knox Place | Bronx | NY | 10467 | 1538 | VIP Customer |
| 267842 | 8/5/2022 18:19 | completed | 1950 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 267818 | 8/5/2022 16:47 | completed | 1600 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 267788 | 8/5/2022 14:03 | completed | 692.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 267710 | 8/4/2022 20:44 | completed | 118.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 267698 | 8/4/2022 19:10 | completed | 770 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 267537 | 8/4/2022 11:46 | completed | 13530 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 267535 | 8/4/2022 11:34 | completed | 945 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 267518 | 8/4/2022 2:38 | completed | 1485 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 267512 | 8/3/2022 23:44 | completed | 1260 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 267489 | 8/3/2022 18:50 | completed | 65 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 267481 | 8/3/2022 18:26 | completed | 467.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 267474 | 8/3/2022 17:50 | completed | 7350 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 267443 | 8/3/2022 14:43 | completed | 740 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 267431 | 8/3/2022 14:05 | completed | 4545 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 267425 | 8/3/2022 13:38 | completed | 1500 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 267416 | 8/3/2022 12:59 | completed | 4970 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 267401 | 8/3/2022 12:16 | completed | 2050 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 267346 | 8/2/2022 20:10 | completed | 80 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 267324 | 8/2/2022 17:37 | completed | 70 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 267321 | 8/2/2022 17:31 | completed | 363 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 267310 | 8/2/2022 16:29 | completed | 1952.3 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 267243 | 8/2/2022 13:55 | completed | 2142 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 266747 | 8/1/2022 12:27 | completed | 3547.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 266734 | 8/1/2022 11:39 | completed | 1051 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 266705 | 8/1/2022 5:08 | completed | 760 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 266686 | 7/31/2022 20:06 | completed | 421 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 266355 | 7/29/2022 20:13 | completed | 1462.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 266350 | 7/29/2022 19:44 | completed | 712.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 266347 | 7/29/2022 19:05 | completed | 36420 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 266331 | 7/29/2022 17:26 | completed | 1360 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 266314 | 7/29/2022 16:35 | completed | 18400 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 266309 | 7/29/2022 16:29 | completed | 7960 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 266305 | 7/29/2022 16:28 | completed | 9190 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 266299 | 7/29/2022 16:25 | completed | 2115 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 266279 | 7/29/2022 13:41 | completed | 3840 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 266273 | 7/29/2022 13:11 | completed | 7390 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 266255 | 7/29/2022 13:02 | completed | 2062.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 266253 | 7/29/2022 13:02 | completed | 2960 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 266236 | 7/29/2022 9:44 | completed | 72 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 266218 | 7/28/2022 20:46 | completed | 282 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 266214 | 7/28/2022 20:12 | completed | 473.32 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 266196 | 7/28/2022 17:29 | completed | 427 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 266188 | 7/28/2022 17:06 | completed | 19045 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 266155 | 7/28/2022 15:52 | completed | 411 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 266079 | 7/27/2022 19:27 | completed | 4139.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 266078 | 7/27/2022 19:15 | completed | 1245 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 266068 | 7/27/2022 18:19 | completed | 454.4 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 266062 | 7/27/2022 17:26 | completed | 607 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 266053 | 7/27/2022 16:15 | completed | 860.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 266033 | 7/27/2022 13:14 | completed | 694 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265977 | 7/26/2022 18:52 | completed | 430 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 265964 | 7/26/2022 17:22 | completed | 505.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265941 | 7/26/2022 14:27 | completed | 210.5 | VapeNY Midtown | Spike | Babaian | 247 W 36th St | New York | NY | 10018 | 1387 | VIP Customer |
| 265923 | 7/26/2022 12:02 | completed | 313 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 265921 | 7/26/2022 11:57 | completed | 6942 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 265864 | 7/25/2022 19:15 | completed | 338 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265778 | 7/25/2022 11:40 | completed | 6750 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 265772 | 7/25/2022 11:19 | completed | 320 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265769 | 7/25/2022 11:13 | completed | 4917.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 265767 | 7/25/2022 11:10 | completed | 3280 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 265691 | 7/24/2022 17:44 | completed | 661 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 265686 | 7/24/2022 17:18 | completed | 28680 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 265684 | 7/24/2022 16:06 | completed | 535 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 265515 | 7/22/2022 20:56 | completed | 344 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 265510 | 7/22/2022 19:58 | completed | 399.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265446 | 7/22/2022 12:36 | completed | 14430 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 265435 | 7/22/2022 11:19 | completed | 3582 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 265431 | 7/22/2022 10:49 | completed | 114 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 265409 | 7/21/2022 21:25 | completed | 160 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265405 | 7/21/2022 20:45 | completed | 1042 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 265400 | 7/21/2022 19:54 | completed | 455 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 265355 | 7/21/2022 15:57 | completed | 642.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265351 | 7/21/2022 15:34 | completed | 18731.25 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 265340 | 7/21/2022 14:58 | completed | 1934.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265324 | 7/21/2022 13:32 | completed | 2594 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265316 | 7/21/2022 13:02 | completed | 150 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265293 | 7/21/2022 12:10 | completed | 2720 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 265285 | 7/21/2022 12:02 | completed | 44550 | 1941 Coney Island Avenue | Alan | Pisakhov | 1941 Coney Island Avenue | BROOKLYN | NY | 11223 | 2480 | Distributor |
| 265283 | 7/21/2022 12:00 | completed | 1960 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 265242 | 7/20/2022 21:02 | completed | 1980 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 265237 | 7/20/2022 19:52 | completed | 523.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265236 | 7/20/2022 19:49 | completed | 94.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265227 | 7/20/2022 17:23 | completed | 77.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265217 | 7/20/2022 16:30 | completed | 2810 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 265216 | 7/20/2022 16:22 | completed | 727 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 265209 | 7/20/2022 15:35 | completed | 2405 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 265181 | 7/20/2022 13:24 | completed | 170 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265156 | 7/20/2022 12:27 | completed | 336 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 265134 | 7/19/2022 22:23 | completed | 365 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 265133 | 7/19/2022 22:22 | completed | 11312.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 265114 | 7/19/2022 18:46 | completed | 26858.75 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 265108 | 7/19/2022 18:26 | completed | 14625 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 265032 | 7/19/2022 13:43 | completed | 3580 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 265031 | 7/19/2022 13:35 | completed | 425.9 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 264992 | 7/19/2022 8:59 | completed | 999.15 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 264976 | 7/18/2022 21:18 | completed | 193.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264971 | 7/18/2022 20:56 | completed | 605 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 264970 | 7/18/2022 20:55 | completed | 4789 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 264881 | 7/18/2022 11:33 | completed | 715 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264875 | 7/18/2022 11:07 | completed | 9680 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 264869 | 7/18/2022 10:52 | completed | 2160 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264860 | 7/18/2022 10:13 | completed | 800 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 264816 | 7/17/2022 18:36 | completed | 421 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264814 | 7/17/2022 18:18 | completed | 1818.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264810 | 7/17/2022 16:38 | completed | 3753 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 264796 | 7/17/2022 11:50 | completed | 3678.5 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 264762 | 7/16/2022 15:49 | completed | 23105 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 264743 | 7/16/2022 10:21 | completed | 1615.53 | Citron Hardware & Smoke Shop Inc | Nedal | Abdelghani | 3498 Jerome Avenue | Bronx | NY | 10467 | 2954 | VIP Customer |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 264719 | 7/15/2022 20:56 | completed | 156.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264710 | 7/15/2022 19:54 | completed | 4200 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264707 | 7/15/2022 19:27 | completed | 2562.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264706 | 7/15/2022 19:21 | completed | 3791.45 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264704 | 7/15/2022 19:14 | completed | 4908.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 264701 | 7/15/2022 18:59 | completed | 10378.75 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 264699 | 7/15/2022 18:54 | completed | 14300 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 264680 | 7/15/2022 17:42 | completed | 226 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 264676 | 7/15/2022 17:11 | completed | 13725 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 264675 | 7/15/2022 16:56 | completed | 1450 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264631 | 7/15/2022 12:26 | completed | 2070 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 264629 | 7/15/2022 12:25 | completed | 4835 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 264628 | 7/15/2022 12:24 | completed | 468.75 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 264619 | 7/15/2022 12:15 | completed | 6697.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 264615 | 7/15/2022 12:11 | completed | 8505 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 264593 | 7/15/2022 1:07 | completed | 1192.5 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 264544 | 7/14/2022 16:27 | completed | 3336.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264530 | 7/14/2022 15:23 | completed | 28440 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 264506 | 7/14/2022 13:18 | completed | 292.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264498 | 7/14/2022 12:35 | completed | 16695 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264464 | 7/13/2022 20:05 | completed | 246.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264461 | 7/13/2022 19:49 | completed | 59 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 264460 | 7/13/2022 19:48 | completed | 1103.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 264459 | 7/13/2022 19:43 | completed | 486 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 264447 | 7/13/2022 17:42 | completed | 102 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 264437 | 7/13/2022 16:59 | completed | 183 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 264405 | 7/13/2022 14:07 | completed | 246.3 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 264404 | 7/13/2022 14:00 | completed | 242.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264364 | 7/13/2022 11:09 | completed | 300 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 264339 | 7/12/2022 22:54 | completed | 26211.25 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 264331 | 7/12/2022 20:33 | completed | 740 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 264307 | 7/12/2022 17:36 | completed | 1175 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 264290 | 7/12/2022 16:28 | completed | 841 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 264287 | 7/12/2022 16:24 | completed | 999.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 264285 | 7/12/2022 16:18 | completed | 2499.45 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 264276 | 7/12/2022 15:33 | completed | 712.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 264261 | 7/12/2022 14:48 | completed | 193.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264248 | 7/12/2022 13:49 | completed | 160 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264240 | 7/12/2022 13:09 | completed | 227.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264217 | 7/12/2022 11:34 | completed | 5900 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 264215 | 7/12/2022 11:24 | completed | 1155 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 264214 | 7/12/2022 11:24 | completed | 13310 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 264210 | 7/12/2022 11:21 | completed | 1700 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 264206 | 7/12/2022 11:16 | completed | 1714.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264191 | 7/12/2022 10:21 | completed | 375 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264081 | 7/11/2022 17:15 | completed | 505 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 264035 | 7/11/2022 12:02 | completed | 1105 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 264026 | 7/11/2022 11:51 | completed | 5313 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 263947 | 7/10/2022 19:47 | completed | 55 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 263934 | 7/10/2022 16:13 | completed | 137295 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 263865 | 7/9/2022 11:57 | completed | 12542.86 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 263819 | 7/8/2022 17:34 | completed | 2266.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263795 | 7/8/2022 15:17 | completed | 1492.32 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 263745 | 7/7/2022 21:35 | completed | 2150 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263701 | 7/7/2022 16:58 | completed | 12808.32 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 263697 | 7/7/2022 16:54 | completed | 540 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263689 | 7/7/2022 16:32 | completed | 960 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 263677 | 7/7/2022 16:06 | completed | 493.62 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 263666 | 7/7/2022 15:34 | completed | 660 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 263642 | 7/7/2022 14:03 | completed | 114360 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 263633 | 7/7/2022 13:34 | completed | 118.95 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 263623 | 7/7/2022 12:44 | completed | 18218.75 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 263612 | 7/7/2022 12:05 | completed | 95 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 263598 | 7/7/2022 11:27 | completed | 1445 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263592 | 7/7/2022 11:15 | completed | 240 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263589 | 7/7/2022 11:12 | completed | 560 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263586 | 7/7/2022 11:10 | completed | 165 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 263582 | 7/7/2022 11:08 | completed | 2240 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 263515 | 7/6/2022 23:40 | completed | 437.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 263511 | 7/6/2022 22:26 | completed | 367.5 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 263508 | 7/6/2022 21:08 | completed | 53 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263463 | 7/6/2022 17:51 | completed | 105 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263438 | 7/6/2022 16:05 | completed | 7667.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263431 | 7/6/2022 15:36 | completed | 1550 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263423 | 7/6/2022 15:15 | completed | 1600 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263419 | 7/6/2022 14:46 | completed | 160 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 263408 | 7/6/2022 13:53 | completed | 1146.25 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 263401 | 7/6/2022 13:23 | completed | 1333 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 263396 | 7/6/2022 13:00 | completed | 577.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 263393 | 7/6/2022 12:53 | completed | 794.98 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 263369 | 7/6/2022 11:42 | completed | 4541.96 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 263353 | 7/6/2022 10:56 | completed | 4529.46 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 263341 | 7/6/2022 10:37 | completed | 17382.72 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 263339 | 7/6/2022 10:36 | completed | 3202.08 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 263313 | 7/6/2022 9:40 | completed | 1829.76 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 263205 | 7/5/2022 17:30 | completed | 225.16 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 263198 | 7/5/2022 17:09 | completed | 2362.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263196 | 7/5/2022 17:05 | completed | 3490 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263194 | 7/5/2022 16:48 | completed | 72.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263177 | 7/5/2022 15:18 | completed | 54 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 263169 | 7/5/2022 15:03 | completed | 18655 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 263156 | 7/5/2022 13:58 | completed | 80 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 263143 | 7/5/2022 12:23 | completed | 451.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263139 | 7/5/2022 12:10 | completed | 28.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 263134 | 7/5/2022 11:45 | completed | 5643.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263117 | 7/5/2022 10:28 | completed | 9600 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 263083 | 7/4/2022 23:43 | completed | 76 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 263082 | 7/4/2022 23:35 | completed | 3265.55 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 263068 | 7/4/2022 19:19 | completed | 210 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262940 | 7/2/2022 21:35 | completed | 3344 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 262907 | 7/2/2022 16:00 | completed | 1390 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 262866 | 7/1/2022 19:18 | completed | 286.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262865 | 7/1/2022 19:16 | completed | 2650 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262846 | 7/1/2022 17:38 | completed | 10063.68 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 262844 | 7/1/2022 17:30 | completed | 270 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 262843 | 7/1/2022 17:20 | completed | 798 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 262832 | 7/1/2022 16:01 | completed | 21687.5 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 262806 | 7/1/2022 13:41 | completed | 96 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 262722 | 7/1/2022 10:39 | completed | 9712.5 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 262712 | 7/1/2022 9:49 | completed | 1455.35 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 262705 | 7/1/2022 9:41 | completed | 267 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262654 | 6/30/2022 17:11 | completed | 1962.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262594 | 6/30/2022 13:46 | completed | 675 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262575 | 6/30/2022 13:13 | completed | 1605.6 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 262573 | 6/30/2022 13:12 | completed | 2287.2 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 262572 | 6/30/2022 13:08 | completed | 1372.32 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262562 | 6/30/2022 12:52 | completed | 2054.82 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 262560 | 6/30/2022 12:51 | completed | 890 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 262547 | 6/30/2022 12:37 | completed | 810 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 262486 | 6/30/2022 12:08 | completed | 200 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 262471 | 6/30/2022 12:04 | completed | 976 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262465 | 6/30/2022 12:03 | completed | 1777.28 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 262456 | 6/30/2022 12:00 | completed | 762.4 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 262428 | 6/30/2022 11:55 | completed | 2320 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 262410 | 6/30/2022 11:52 | completed | 725 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262394 | 6/30/2022 11:49 | completed | 711.2 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 262391 | 6/30/2022 11:49 | completed | 2408.8 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 262377 | 6/30/2022 11:38 | completed | 530 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262376 | 6/30/2022 11:33 | completed | 480 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262374 | 6/30/2022 11:27 | completed | 160 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262324 | 6/30/2022 11:07 | completed | 29812.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 262299 | 6/29/2022 23:16 | completed | 152 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 262261 | 6/29/2022 17:12 | completed | 200 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262247 | 6/29/2022 15:26 | completed | 619.5 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 262236 | 6/29/2022 13:46 | completed | 3036.25 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 262223 | 6/29/2022 12:49 | completed | 4463 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 262211 | 6/29/2022 11:04 | completed | 653.8 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 262136 | 6/28/2022 17:14 | completed | 250 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 262134 | 6/28/2022 17:07 | completed | 2853.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262128 | 6/28/2022 16:58 | completed | 3805.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262123 | 6/28/2022 16:49 | completed | 10063.68 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 262116 | 6/28/2022 16:32 | completed | 116.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262114 | 6/28/2022 16:25 | completed | 197.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262108 | 6/28/2022 16:12 | completed | 150 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 262106 | 6/28/2022 16:12 | completed | 18132.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 262103 | 6/28/2022 16:08 | completed | 12495 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 262102 | 6/28/2022 16:01 | completed | 914 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262101 | 6/28/2022 15:54 | completed | 250 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 262094 | 6/28/2022 15:15 | completed | 720 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 262089 | 6/28/2022 14:49 | completed | 307.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 262081 | 6/28/2022 14:10 | completed | 126 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 262008 | 6/27/2022 22:25 | completed | 680 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 261982 | 6/27/2022 19:03 | completed | 409.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 261965 | 6/27/2022 17:08 | completed | 121.6 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 261892 | 6/27/2022 15:57 | completed | 381.2 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 261873 | 6/27/2022 15:53 | completed | 1372.32 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 261867 | 6/27/2022 15:51 | completed | 3659.52 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 261866 | 6/27/2022 15:51 | completed | 457.44 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 261846 | 6/27/2022 15:47 | completed | 2408.8 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 261844 | 6/27/2022 15:47 | completed | 117.6 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 261825 | 6/27/2022 15:44 | completed | 2287.2 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 261770 | 6/27/2022 13:22 | completed | 582.11 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 261692 | 6/26/2022 12:16 | completed | 1624.5 | APVAPESHOP INC | Alan | Pisakhov | 1229 Ave U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 261690 | 6/26/2022 11:07 | completed | 390.75 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 261623 | 6/25/2022 14:11 | completed | 1615 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 261610 | 6/25/2022 11:50 | completed | 187.25 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 261581 | 6/24/2022 18:58 | completed | 2145 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 261553 | 6/24/2022 16:07 | completed | 252.48 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261543 | 6/24/2022 14:44 | completed | 9100 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 261523 | 6/24/2022 12:59 | completed | 214.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 261519 | 6/24/2022 12:30 | completed | 1560 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 261509 | 6/24/2022 11:48 | completed | 7760 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 261504 | 6/24/2022 11:30 | completed | 3920 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 261503 | 6/24/2022 11:30 | completed | 1600 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 261487 | 6/24/2022 9:33 | completed | 4657.9 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 261459 | 6/23/2022 22:07 | completed | 640 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 261454 | 6/23/2022 20:54 | completed | 1615 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 261442 | 6/23/2022 19:18 | completed | 112 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 261441 | 6/23/2022 19:17 | completed | 641 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 261423 | 6/23/2022 17:39 | completed | 10401.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 261418 | 6/23/2022 17:30 | completed | 968.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 261397 | 6/23/2022 16:27 | completed | 285 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 261394 | 6/23/2022 16:24 | completed | 270 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 261391 | 6/23/2022 16:16 | completed | 1432.4 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 261351 | 6/23/2022 12:29 | completed | 182.4 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 261346 | 6/23/2022 11:59 | completed | 147.25 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 261334 | 6/23/2022 11:47 | completed | 1829.76 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 261326 | 6/23/2022 11:32 | completed | 2012.16 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 261318 | 6/23/2022 10:52 | completed | 6156.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 261316 | 6/23/2022 10:23 | completed | 903 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 261298 | 6/23/2022 2:26 | completed | 1180 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 261296 | 6/23/2022 0:54 | completed | 315 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 261293 | 6/22/2022 21:53 | completed | 3769.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 261273 | 6/22/2022 19:33 | completed | 445.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 261263 | 6/22/2022 17:53 | completed | 1372.32 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 261262 | 6/22/2022 17:49 | completed | 11717.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 261256 | 6/22/2022 17:25 | completed | 380 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 261251 | 6/22/2022 17:02 | completed | 195 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 261213 | 6/22/2022 14:13 | completed | 4369.88 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 261212 | 6/22/2022 14:12 | completed | 357.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 261118 | 6/21/2022 20:34 | completed | 307.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 261035 | 6/21/2022 13:21 | completed | 729 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 261024 | 6/21/2022 12:15 | completed | 30438.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 261021 | 6/21/2022 12:01 | completed | 450.46 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 261013 | 6/21/2022 11:15 | completed | 1645 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 260999 | 6/21/2022 10:53 | completed | 11430 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 260981 | 6/21/2022 10:32 | completed | 1720 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 260948 | 6/20/2022 21:50 | completed | 927.29 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 260945 | 6/20/2022 21:10 | completed | 617.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 260944 | 6/20/2022 21:07 | completed | 304.96 | Bpgagcorp | Shavi | Multani | 281 Bruckner Boulevard | Bronx | NY | 10454 | 368 | Chain Store |
| 260936 | 6/20/2022 20:04 | completed | 2452.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 260913 | 6/20/2022 18:03 | completed | 283 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260905 | 6/20/2022 17:29 | completed | 362.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 260884 | 6/20/2022 15:38 | completed | 81 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 260878 | 6/20/2022 15:20 | completed | 1399 | Khan LLC | Jameel | Khan | 3439 Knox Place | Bronx | NY | 10467 | 1538 | VIP Customer |
| 260798 | 6/19/2022 21:29 | completed | 1600 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 260772 | 6/19/2022 14:37 | completed | 225 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 260758 | 6/19/2022 10:19 | completed | 896 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 260651 | 6/17/2022 16:47 | completed | 230 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 260612 | 6/17/2022 13:33 | completed | 240 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260608 | 6/17/2022 13:17 | completed | 160 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260604 | 6/17/2022 13:14 | completed | 960 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260603 | 6/17/2022 13:08 | completed | 1200 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260600 | 6/17/2022 13:03 | completed | 1120 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260597 | 6/17/2022 13:00 | completed | 1040 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260596 | 6/17/2022 12:56 | completed | 4160 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 260594 | 6/17/2022 12:56 | completed | 660 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 260593 | 6/17/2022 12:53 | completed | 6720 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260581 | 6/17/2022 11:54 | completed | 171 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 260579 | 6/17/2022 11:52 | completed | 3659.52 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 260550 | 6/17/2022 2:07 | completed | 2328.93 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 260525 | 6/16/2022 19:35 | completed | 654.96 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 260503 | 6/16/2022 17:38 | completed | 3848.75 | Good Luck | Biren | Patel | 253-25 85th Road | Queens | NY | 11426 | 3448 | Distributor |
| 260497 | 6/16/2022 17:19 | completed | 1204.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260480 | 6/16/2022 15:00 | completed | 11700 | Finest Distributors LLC | Steve | Kogan | 1673 McDonald Avenue | Brooklyn | NY | 11230 | 3401 | Distributor |
| 260477 | 6/16/2022 14:54 | completed | 1336 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 260450 | 6/16/2022 13:49 | completed | 364.6 | SAID NEWSSTAND | SAPAN | MAHMUD | 7th Ave & W 49th St | New York | NY | 10019 | 902 | VIP Customer |
| 260423 | 6/16/2022 12:51 | completed | 8089.28 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 260422 | 6/16/2022 12:51 | completed | 337.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 260351 | 6/16/2022 0:52 | completed | 340 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 260330 | 6/15/2022 19:44 | completed | 62 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260280 | 6/15/2022 13:22 | completed | 827 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 260200 | 6/14/2022 18:47 | completed | 1515 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 260185 | 6/14/2022 17:11 | completed | 6632.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 260161 | 6/14/2022 15:04 | completed | 24865 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 260158 | 6/14/2022 14:51 | completed | 131.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260155 | 6/14/2022 14:47 | completed | 1752 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260150 | 6/14/2022 14:27 | completed | 720 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260148 | 6/14/2022 14:24 | completed | 400 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260147 | 6/14/2022 14:20 | completed | 400 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260146 | 6/14/2022 14:18 | completed | 720 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260143 | 6/14/2022 14:14 | completed | 907.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260137 | 6/14/2022 14:08 | completed | 750 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260123 | 6/14/2022 13:45 | Warehouse Complete | 4574.4 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 260103 | 6/14/2022 13:27 | completed | 14400 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260096 | 6/14/2022 13:10 | completed | 228.72 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 260091 | 6/14/2022 11:58 | completed | 240.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 260003 | 6/14/2022 7:53 | completed | 4574.4 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259974 | 6/13/2022 19:57 | completed | 456.22 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 259963 | 6/13/2022 18:59 | completed | 16207.08 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259947 | 6/13/2022 17:26 | completed | 4550 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 259897 | 6/13/2022 15:03 | completed | 750.86 | Citron Hardware & Smoke Shop Inc | Nedal | Abdelghani | 3498 Jerome Avenue | Bronx | NY | 10467 | 2954 | VIP Customer |
| 259851 | 6/13/2022 12:17 | completed | 275.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259845 | 6/13/2022 12:08 | completed | 914.88 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 259837 | 6/13/2022 10:53 | completed | 50 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259824 | 6/13/2022 9:58 | completed | 780 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259822 | 6/13/2022 9:34 | completed | 743.43 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 259820 | 6/13/2022 9:29 | completed | 715 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259784 | 6/12/2022 16:32 | completed | 3202.08 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 259622 | 6/10/2022 17:51 | completed | 130 | Mr Exotix | Osman | Ali | 426 East 73rd Street | New York | NY | 10021 | 3318 | VIP Customer |
| 259593 | 6/10/2022 13:33 | completed | 598.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259591 | 6/10/2022 13:31 | completed | 295 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259558 | 6/10/2022 0:54 | completed | 101 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259557 | 6/10/2022 0:43 | completed | 2122.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259556 | 6/10/2022 0:33 | completed | 4091.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259555 | 6/10/2022 0:32 | completed | 759.5 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 259513 | 6/9/2022 17:51 | completed | 809 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 259485 | 6/9/2022 15:06 | completed | 1268.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 259483 | 6/9/2022 14:31 | completed | 1402.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259478 | 6/9/2022 13:55 | completed | 1687.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259456 | 6/9/2022 12:45 | completed | 742.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259455 | 6/9/2022 12:44 | completed | 7875 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259453 | 6/9/2022 12:42 | completed | 4731.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259451 | 6/9/2022 12:37 | completed | 1205 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259447 | 6/9/2022 12:34 | completed | 1750 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259443 | 6/9/2022 12:32 | completed | 10020 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 259439 | 6/9/2022 12:30 | completed | 8640 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259437 | 6/9/2022 12:25 | completed | 75450 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 259385 | 6/8/2022 21:52 | completed | 983.85 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 259370 | 6/8/2022 18:52 | completed | 739.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259364 | 6/8/2022 17:55 | completed | 1829.76 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 259339 | 6/8/2022 15:37 | completed | 730 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259326 | 6/8/2022 14:47 | completed | 6500 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 259309 | 6/8/2022 12:39 | completed | 755.3 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 259278 | 6/7/2022 23:17 | completed | 2255 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 259268 | 6/7/2022 20:23 | completed | 296 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 259267 | 6/7/2022 20:20 | completed | 1111.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 259263 | 6/7/2022 19:20 | completed | 708 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 259203 | 6/7/2022 14:10 | completed | 495 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259185 | 6/7/2022 12:30 | completed | 2347.44 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259155 | 6/7/2022 9:29 | completed | 278.72 | Citgo gas | Shavi | Multani | 250 Jackson Avenue | Bronx | NY | 10454 | 368 | Chain Store |
| 259149 | 6/6/2022 23:52 | completed | 265 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259134 | 6/6/2022 19:34 | completed | 17000 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 259056 | 6/6/2022 14:24 | completed | 240 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259049 | 6/6/2022 14:06 | completed | 9217 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259047 | 6/6/2022 13:56 | completed | 3440 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259043 | 6/6/2022 13:41 | completed | 270 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259039 | 6/6/2022 13:36 | completed | 1442.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259037 | 6/6/2022 13:34 | completed | 1454.88 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259033 | 6/6/2022 13:29 | completed | 5040 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259032 | 6/6/2022 13:28 | completed | 1732.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259031 | 6/6/2022 13:27 | completed | 225 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 259024 | 6/6/2022 13:17 | completed | 3712.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 259005 | 6/6/2022 12:05 | completed | 72 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 258983 | 6/6/2022 9:01 | Warehouse Complete | 4749 | ANS EXOTICS SHOP INC | Ali | Hawamdeh | 2110 Richmond Road | Staten Island | NY | 10306 | 3423 | VIP Customer |
| 258974 | 6/6/2022 7:08 | completed | 431.6 | SAID NEWSSTAND | SAPAN | MAHMUD | 7th Ave & W 49th St | New York | NY | 10019 | 902 | VIP Customer |
| 258972 | 6/5/2022 23:17 | completed | 12873.68 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 258967 | 6/5/2022 21:57 | completed | 349.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258955 | 6/5/2022 18:57 | completed | 2071.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258918 | 6/4/2022 22:12 | completed | 2279 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258842 | 6/3/2022 19:11 | completed | 4234.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 258813 | 6/3/2022 16:54 | completed | 7800 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 258787 | 6/3/2022 12:56 | completed | 215.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258770 | 6/3/2022 10:29 | completed | 9148.8 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 258698 | 6/2/2022 16:06 | completed | 4209.52 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 258687 | 6/2/2022 15:06 | completed | 1791.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258625 | 6/1/2022 20:09 | completed | 5772.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258613 | 6/1/2022 18:46 | completed | 190 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258611 | 6/1/2022 18:21 | completed | 76.24 | A | Rashid | Rasool | 1515 | | Brooklyn | NY | 11234 | 520 | VIP Customer |
| 258598 | 6/1/2022 17:23 | completed | 1093.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258591 | 6/1/2022 16:58 | completed | 6746.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258590 | 6/1/2022 16:55 | completed | 212.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 258584 | 6/1/2022 16:48 | completed | 1575 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258582 | 6/1/2022 16:45 | completed | 4497.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258580 | 6/1/2022 16:41 | completed | 4661.38 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 258574 | 6/1/2022 16:36 | completed | 829.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258564 | 6/1/2022 15:56 | completed | 1569.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258507 | 6/1/2022 10:53 | completed | 3211 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258462 | 5/31/2022 19:07 | completed | 2208 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 258436 | 5/31/2022 16:49 | completed | 7932.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258389 | 5/31/2022 13:17 | completed | 3542.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 258374 | 5/31/2022 12:44 | completed | 1645 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 258365 | 5/31/2022 12:15 | completed | 648.68 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 258347 | 5/31/2022 11:38 | completed | 1415 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 258343 | 5/31/2022 11:36 | completed | 11700 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 258339 | 5/31/2022 11:33 | completed | 1575 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 258300 | 5/30/2022 17:55 | completed | 9801 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 258289 | 5/30/2022 16:02 | completed | 2831.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 258216 | 5/30/2022 1:42 | completed | 179.07 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 258189 | 5/29/2022 15:17 | completed | 3813.08 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 258160 | 5/29/2022 2:08 | completed | 475.61 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 258147 | 5/28/2022 18:44 | completed | 8553.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 258146 | 5/28/2022 18:35 | completed | 16993.75 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 258118 | 5/28/2022 15:37 | completed | 1240.42 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 257847 | 5/27/2022 13:42 | completed | 3327.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 257813 | 5/27/2022 0:50 | completed | 3497.98 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 257807 | 5/26/2022 22:34 | completed | 640 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 257804 | 5/26/2022 22:07 | completed | 3450 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 257778 | 5/26/2022 19:08 | completed | 1640.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 257774 | 5/26/2022 18:47 | completed | 1282.37 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 257692 | 5/26/2022 13:46 | completed | 55275 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 257690 | 5/26/2022 13:43 | completed | 120150 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 257643 | 5/26/2022 0:54 | completed | 365.4 | SAID NEWSSTAND | SAPAN | MAHMUD | 7th Ave & W 49th St | New York | NY | 10019 | 902 | VIP Customer |
| 257626 | 5/25/2022 19:01 | completed | 96 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 257606 | 5/25/2022 16:48 | completed | 7155 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 257586 | 5/25/2022 16:21 | completed | 2855 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 257578 | 5/25/2022 16:01 | completed | 9750 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 257557 | 5/25/2022 14:08 | completed | 75 | Dees Convenience Store Inc | Dominick | Battaglia | 1281 Arthur Kill Road | Staten Island | NY | 10312 | 3419 | VIP Customer |
| 257531 | 5/25/2022 12:18 | completed | 540 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 257470 | 5/24/2022 19:29 | completed | 50.11 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 257251 | 5/24/2022 13:16 | completed | 271 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 257236 | 5/24/2022 12:36 | completed | 178.75 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 257216 | 5/24/2022 10:57 | completed | 85.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 257145 | 5/23/2022 21:55 | completed | 65 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 257132 | 5/23/2022 20:11 | completed | 197.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 257123 | 5/23/2022 18:56 | completed | 6122.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 257122 | 5/23/2022 18:55 | completed | 3402 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 257117 | 5/23/2022 18:31 | completed | 580 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 257116 | 5/23/2022 18:28 | completed | 856.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 257108 | 5/23/2022 17:22 | completed | 806 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 257095 | 5/23/2022 15:25 | completed | 1829.76 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 257078 | 5/23/2022 13:37 | completed | 18457 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 257052 | 5/23/2022 12:13 | completed | 2987.44 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 256981 | 5/22/2022 14:59 | completed | 470 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 256763 | 5/19/2022 20:15 | completed | 92.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 256710 | 5/19/2022 16:28 | completed | 161.45 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 256654 | 5/19/2022 12:12 | completed | 304.96 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 256652 | 5/19/2022 12:10 | completed | 152.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 256613 | 5/18/2022 22:49 | completed | 225 | Jumuna Inc | Joinal | Abedin | 1225 Fulton Street | Brooklyn | NY | 11216 | 3034 | VIP Customer |
| 256605 | 5/18/2022 20:27 | completed | 270 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 256565 | 5/18/2022 16:30 | completed | 450 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 256331 | 5/17/2022 17:04 | completed | 458 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256319 | 5/17/2022 15:51 | completed | 55 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 256301 | 5/17/2022 14:24 | completed | 80700 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 256299 | 5/17/2022 14:18 | completed | 42262.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 256288 | 5/17/2022 13:13 | completed | 1581 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 256220 | 5/16/2022 22:24 | completed | 2403.72 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 256203 | 5/16/2022 19:12 | completed | 612.5 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 256154 | 5/16/2022 16:36 | completed | 75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 256148 | 5/16/2022 16:10 | completed | 21197.78 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 256060 | 5/16/2022 1:02 | completed | 330 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 256007 | 5/14/2022 20:27 | completed | 7093.93 | Gee Smoke Shop | Adnan | Ali | 88 Delancey Street | New York | NY | 10002 | 3375 | VIP Customer |
| 255993 | 5/14/2022 16:54 | completed | 6848.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 255988 | 5/14/2022 15:44 | completed | 70 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 255957 | 5/14/2022 9:50 | completed | 5692.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 255904 | 5/13/2022 17:11 | completed | 1829.76 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 255816 | 5/12/2022 23:17 | completed | 9174.58 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 255812 | 5/12/2022 21:51 | completed | 508.12 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 255771 | 5/12/2022 17:35 | completed | 1927.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 255765 | 5/12/2022 17:04 | completed | 2883 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 255764 | 5/12/2022 17:00 | completed | 2512.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 255757 | 5/12/2022 16:41 | completed | 375 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 255756 | 5/12/2022 16:40 | completed | 300 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 255751 | 5/12/2022 16:34 | completed | 1837.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 255748 | 5/12/2022 16:23 | completed | 495 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 255731 | 5/12/2022 15:57 | completed | 3382.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 255716 | 5/12/2022 15:13 | completed | 18297.6 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 255703 | 5/12/2022 14:33 | completed | 316 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 255585 | 5/12/2022 12:25 | completed | 90 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 255528 | 5/12/2022 10:01 | completed | 457.44 | Khan LLC | Jameel | Khan | 3439 Knox Place | Bronx | NY | 10467 | 1538 | VIP Customer |
| 255484 | 5/11/2022 17:23 | completed | 60.8 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 255483 | 5/11/2022 17:21 | completed | 750.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 255413 | 5/11/2022 14:56 | completed | 185 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 255395 | 5/11/2022 13:08 | completed | 1530 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 255376 | 5/11/2022 11:13 | completed | 1332 | Khan LLC | Jameel | Khan | 3439 Knox Place | Bronx | NY | 10467 | 1538 | VIP Customer |
| 255370 | 5/11/2022 10:12 | completed | 756 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 255342 | 5/10/2022 19:25 | completed | 2063.82 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 255272 | 5/10/2022 14:05 | completed | 7228.9 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 255201 | 5/9/2022 17:31 | completed | 558.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 255185 | 5/9/2022 16:26 | completed | 23137.5 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 255161 | 5/9/2022 13:42 | completed | 695 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 255081 | 5/8/2022 16:48 | completed | 3840.26 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 254984 | 5/6/2022 21:08 | completed | 1069.87 | Citron Hardware & Smoke Shop Inc | Nedal | Abdelghani | 3498 Jerome Avenue | Bronx | NY | 10467 | 2954 | VIP Customer |
| 254936 | 5/6/2022 14:32 | completed | 7587.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 254859 | 5/5/2022 18:23 | completed | 5022.08 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 254822 | 5/5/2022 15:15 | completed | 565.44 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 254812 | 5/5/2022 13:35 | completed | 8039.36 | Gill Enterprises 1 Inc | Syed | Hassan | 2310 Arthur Avenue | Bronx | NY | 10458 | 2916 | VIP Customer |
| 254767 | 5/4/2022 20:35 | completed | 10551.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 254702 | 5/4/2022 12:07 | completed | 290.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 254661 | 5/3/2022 20:34 | completed | 369.79 | SAID NEWSSTAND | SAPAN | MAHMUD | 7th Ave & W 49th St | New York | NY | 10019 | 902 | VIP Customer |
| 254636 | 5/3/2022 17:44 | completed | 697.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 254635 | 5/3/2022 17:35 | completed | 717.4 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 254610 | 5/3/2022 15:44 | completed | 4574.4 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 254589 | 5/3/2022 13:56 | completed | 261.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 254579 | 5/3/2022 12:43 | completed | 154125 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 254544 | 5/2/2022 20:06 | completed | 467.36 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 254525 | 5/2/2022 17:02 | completed | 180 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 254510 | 5/2/2022 15:17 | completed | 3468 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254444 | 5/1/2022 13:41 | completed | 759.66 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 254421 | 4/30/2022 17:27 | completed | 408 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 254399 | 4/30/2022 14:18 | completed | 3545.45 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 254320 | 4/29/2022 13:47 | completed | 9360 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 254239 | 4/28/2022 23:34 | completed | 280 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 254205 | 4/28/2022 17:47 | completed | 1417.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 254200 | 4/28/2022 17:04 | completed | 161 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 254198 | 4/28/2022 16:56 | completed | 8836 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 254153 | 4/28/2022 12:41 | completed | 19200 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 254110 | 4/27/2022 19:57 | completed | 6111 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 254108 | 4/27/2022 19:36 | completed | 1598.9 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 254002 | 4/27/2022 14:13 | completed | 54 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 253934 | 4/27/2022 9:53 | completed | 3698 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 253902 | 4/27/2022 9:04 | completed | 535 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 253887 | 4/26/2022 21:13 | completed | 14903.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 253852 | 4/26/2022 16:52 | completed | 53.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 253850 | 4/26/2022 16:45 | completed | 661.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 253843 | 4/26/2022 14:54 | completed | 1645 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 253816 | 4/26/2022 13:22 | completed | 3772.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 253761 | 4/25/2022 22:58 | completed | 2362 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 253740 | 4/25/2022 19:47 | completed | 204 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 253724 | 4/25/2022 18:13 | completed | 857.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 253702 | 4/25/2022 15:41 | completed | 377.5 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 253685 | 4/25/2022 13:32 | completed | 741 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 253664 | 4/25/2022 13:09 | completed | 1050 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 253662 | 4/25/2022 12:57 | completed | 14865 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 253649 | 4/25/2022 12:16 | completed | 59025 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 253594 | 4/24/2022 15:46 | completed | 3500 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 253505 | 4/22/2022 22:11 | completed | 1320 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 253453 | 4/22/2022 14:25 | completed | 257.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 253448 | 4/22/2022 13:52 | completed | 247.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 253438 | 4/22/2022 13:29 | completed | 2640 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 253322 | 4/21/2022 17:08 | completed | 509.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 253243 | 4/20/2022 21:54 | completed | 165 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 253241 | 4/20/2022 21:49 | completed | 1485 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 253141 | 4/20/2022 11:00 | completed | 134200 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 253109 | 4/19/2022 21:54 | completed | 545.04 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 253084 | 4/19/2022 18:15 | completed | 463 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 253080 | 4/19/2022 17:52 | completed | 488 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 253079 | 4/19/2022 17:37 | completed | 4913 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 253001 | 4/18/2022 23:14 | completed | 1755 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 252956 | 4/18/2022 17:36 | completed | 2013 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 252952 | 4/18/2022 17:00 | completed | 450.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 252923 | 4/18/2022 14:42 | completed | 177 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 252915 | 4/18/2022 14:25 | completed | 126 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 252809 | 4/16/2022 21:30 | completed | 225 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 252726 | 4/15/2022 20:48 | completed | 480 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 252686 | 4/15/2022 14:27 | completed | 144 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 252617 | 4/14/2022 17:59 | completed | 1050 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 252616 | 4/14/2022 17:52 | completed | 7568.75 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 252534 | 4/14/2022 13:28 | completed | 6960 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 252513 | 4/14/2022 12:06 | completed | 2808 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 252477 | 4/13/2022 20:00 | completed | 9450 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 252464 | 4/13/2022 18:49 | completed | 9360 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 252447 | 4/13/2022 17:47 | completed | 230 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 252413 | 4/13/2022 15:49 | completed | 13750 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252408 | 4/13/2022 15:34 | completed | 4675 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 252404 | 4/13/2022 15:27 | completed | 8236.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 252396 | 4/13/2022 15:18 | completed | 1485 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 252390 | 4/13/2022 15:09 | completed | 19850 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 252387 | 4/13/2022 15:06 | completed | 234 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 252304 | 4/12/2022 20:50 | completed | 829.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 252296 | 4/12/2022 19:11 | completed | 1845 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 252289 | 4/12/2022 18:29 | completed | 1110 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 252256 | 4/12/2022 15:10 | completed | 776.35 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 252162 | 4/12/2022 13:22 | completed | 351.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 252125 | 4/12/2022 5:45 | completed | 317.5 | SAID NEWSSTAND | SAPAN | MAHMUD | 7th Ave & W 49th St | New York | NY | 10019 | 902 | VIP Customer |
| 252092 | 4/11/2022 18:59 | completed | 936 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 252058 | 4/11/2022 16:07 | completed | 306 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 252054 | 4/11/2022 15:51 | completed | 2340 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 252014 | 4/11/2022 12:02 | completed | 1500 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 252011 | 4/11/2022 11:37 | completed | 1400 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 252003 | 4/11/2022 11:09 | completed | 10850 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 251967 | 4/10/2022 20:52 | completed | 175.4 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 251965 | 4/10/2022 20:39 | completed | 2146.29 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 251950 | 4/10/2022 16:39 | completed | 414 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 251938 | 4/10/2022 15:14 | completed | 675 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 251907 | 4/9/2022 19:59 | completed | 2018.96 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 251903 | 4/9/2022 19:04 | completed | 2866.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 251875 | 4/9/2022 12:40 | completed | 12387.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 251848 | 4/8/2022 18:30 | completed | 1925 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 251681 | 4/7/2022 21:53 | completed | 1909 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 251639 | 4/7/2022 17:27 | completed | 1225 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 251627 | 4/7/2022 15:50 | completed | 902 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 251547 | 4/6/2022 18:02 | completed | 370.95 | NISSAN ENTERPRISES INC | MICHAEL | MOUSA | 1802 ATLANTIC AVE | BROOKLYN | NY | 11233 | 3322 | VIP Customer |
| 251516 | 4/6/2022 15:20 | completed | 9421 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 251508 | 4/6/2022 15:08 | completed | 339 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 251472 | 4/6/2022 12:17 | completed | 642.5 | Gill Enterprises 1 Inc | Syed | Hassan | 2310 Arthur Avenue | Bronx | NY | 10458 | 2916 | VIP Customer |
| 251392 | 4/5/2022 16:23 | completed | 2410 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 251386 | 4/5/2022 16:05 | completed | 1832 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 251379 | 4/5/2022 15:10 | completed | 544 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 251294 | 4/4/2022 18:53 | completed | 330 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 251284 | 4/4/2022 18:12 | completed | 770 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 251260 | 4/4/2022 15:42 | completed | 450 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 251251 | 4/4/2022 15:20 | completed | 871.3 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 251228 | 4/4/2022 13:57 | completed | 590 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 251215 | 4/4/2022 12:58 | completed | 965.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 251209 | 4/4/2022 12:49 | completed | 3120 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 251190 | 4/4/2022 10:43 | completed | 209 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 251141 | 4/3/2022 16:15 | completed | 2339.4 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 251139 | 4/3/2022 15:43 | completed | 1986 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 251065 | 4/2/2022 13:59 | completed | 8117.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 250839 | 3/31/2022 15:10 | completed | 560 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 250835 | 3/31/2022 14:45 | completed | 1680 | Khan LLC | Jameel | Khan | 3439 Knox Place | Bronx | NY | 10467 | 1538 | VIP Customer |
| 250823 | 3/31/2022 13:42 | completed | 1237.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 250746 | 3/31/2022 8:25 | completed | 150.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 250726 | 3/30/2022 20:15 | completed | 78 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 250725 | 3/30/2022 20:09 | completed | 350 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 250696 | 3/30/2022 16:10 | completed | 3744 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 250691 | 3/30/2022 15:56 | completed | 305 | SAID NEWSSTAND | SAPAN | MAHMUD | 7th Ave & W 49th St | New York | NY | 10019 | 902 | VIP Customer |
| 250688 | 3/30/2022 15:41 | completed | 508.75 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 250686 | 3/30/2022 15:33 | completed | 4971 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250647 | 3/30/2022 12:55 | completed | 5612.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 250645 | 3/30/2022 12:47 | completed | 2878.25 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 250638 | 3/30/2022 12:26 | completed | 680 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 250633 | 3/30/2022 12:05 | completed | 9218.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 250629 | 3/30/2022 11:34 | completed | 22650 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 250622 | 3/30/2022 11:20 | completed | 1175 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 250615 | 3/30/2022 11:07 | completed | 16000 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 250381 | 3/28/2022 15:24 | completed | 1151.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 250353 | 3/28/2022 12:42 | completed | 760 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 250343 | 3/28/2022 12:06 | completed | 1592 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 250314 | 3/28/2022 5:50 | completed | 2742.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 250274 | 3/27/2022 13:34 | completed | 506.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 250273 | 3/27/2022 12:57 | completed | 1811 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 250222 | 3/25/2022 22:58 | completed | 82.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 250219 | 3/25/2022 22:44 | completed | 387.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 250197 | 3/25/2022 17:59 | completed | 679.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 250183 | 3/25/2022 15:44 | completed | 660 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 250181 | 3/25/2022 15:43 | completed | 4332.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 250146 | 3/25/2022 10:52 | completed | 3221 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 250015 | 3/24/2022 14:25 | completed | 778.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 249963 | 3/24/2022 9:43 | completed | 419.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 249944 | 3/23/2022 21:05 | completed | 155 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 249880 | 3/23/2022 11:26 | completed | 22737 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 249853 | 3/23/2022 0:15 | completed | 2545 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 249792 | 3/22/2022 14:39 | completed | 4070.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 249768 | 3/22/2022 11:49 | completed | 2808 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 249756 | 3/22/2022 10:49 | completed | 530.37 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 249726 | 3/21/2022 19:58 | completed | 677.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 249649 | 3/21/2022 13:34 | completed | 936 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 249633 | 3/21/2022 12:22 | completed | 775 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 249624 | 3/21/2022 11:47 | completed | 10468 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 249615 | 3/21/2022 11:19 | completed | 260.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 249609 | 3/21/2022 10:33 | completed | 367.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 249586 | 3/20/2022 20:47 | completed | 626.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 249503 | 3/19/2022 14:00 | completed | 3650 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 249427 | 3/18/2022 19:08 | completed | 375 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 249426 | 3/18/2022 18:57 | completed | 8912.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 249336 | 3/17/2022 22:33 | completed | 1344 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 249316 | 3/17/2022 19:30 | completed | 79 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 249288 | 3/17/2022 18:07 | completed | 347 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 249259 | 3/17/2022 13:18 | completed | 1468.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 249250 | 3/17/2022 12:01 | completed | 50 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 249196 | 3/16/2022 18:42 | completed | 495 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 249189 | 3/16/2022 18:12 | completed | 2225 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 249171 | 3/16/2022 17:01 | completed | 495 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 249169 | 3/16/2022 16:51 | completed | 1595 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 249143 | 3/16/2022 15:49 | completed | 667 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 249131 | 3/16/2022 15:15 | completed | 8035 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 248948 | 3/16/2022 8:03 | completed | 3081 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 248926 | 3/15/2022 19:52 | completed | 240 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 248915 | 3/15/2022 18:43 | completed | 1485 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 248897 | 3/15/2022 17:36 | completed | 135 | Faith Energy Inc | Jousha | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 248895 | 3/15/2022 17:32 | completed | 1511 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 248880 | 3/15/2022 16:38 | completed | 1916 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 248877 | 3/15/2022 16:25 | completed | 2808.5 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 248786 | 3/14/2022 20:18 | completed | 920 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248774 | 3/14/2022 18:56 | completed | 51 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 248769 | 3/14/2022 18:33 | completed | 7296.75 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 248752 | 3/14/2022 17:00 | completed | 5118 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 248731 | 3/14/2022 15:55 | completed | 208 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 248709 | 3/14/2022 12:59 | completed | 146 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 248700 | 3/14/2022 12:07 | completed | 325.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 248495 | 3/12/2022 13:35 | completed | 143 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 248343 | 3/11/2022 21:30 | completed | 14400 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 248254 | 3/10/2022 19:19 | completed | 847.29 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 248146 | 3/9/2022 20:34 | completed | 138 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 248143 | 3/9/2022 19:36 | completed | 824 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 248134 | 3/9/2022 18:46 | completed | 250 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 248130 | 3/9/2022 18:38 | completed | 613.29 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 248125 | 3/9/2022 18:05 | completed | 12410 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 248122 | 3/9/2022 17:57 | completed | 85.5 | VapeNY Midtown | Spike | Babaian | 247 W 36th St | New York | NY | 10018 | 1387 | VIP Customer |
| 248078 | 3/9/2022 14:07 | completed | 1046 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 247946 | 3/8/2022 21:18 | completed | 219 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247942 | 3/8/2022 20:40 | completed | 595 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 247933 | 3/8/2022 19:39 | completed | 1175 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247922 | 3/8/2022 18:45 | completed | 1424 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 247890 | 3/8/2022 14:41 | completed | 681 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 247888 | 3/8/2022 14:25 | completed | 564 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247872 | 3/8/2022 11:38 | completed | 90 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 247841 | 3/7/2022 20:55 | completed | 800 | Faith energy inc | Josh | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 247823 | 3/7/2022 19:02 | completed | 4680 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 247818 | 3/7/2022 18:28 | completed | 791.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 247816 | 3/7/2022 18:23 | completed | 1080 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 247679 | 3/7/2022 12:38 | completed | 730 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 247676 | 3/7/2022 12:36 | completed | 14960 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 247672 | 3/7/2022 12:21 | completed | 717 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 247657 | 3/7/2022 10:55 | completed | 6205 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 247610 | 3/7/2022 9:37 | completed | 2637 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 247590 | 3/6/2022 19:03 | completed | 1880 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 247561 | 3/6/2022 15:04 | completed | 331.4 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 247424 | 3/4/2022 12:32 | completed | 510 | Gill Enterprises 1 Inc | Syed | Hassan | 2310 Arthur Avenue | Bronx | NY | 10458 | 2916 | VIP Customer |
| 247368 | 3/3/2022 18:56 | completed | 2406 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 247341 | 3/3/2022 14:43 | completed | 1487 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247326 | 3/3/2022 12:08 | completed | 5762.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 247323 | 3/3/2022 11:59 | completed | 1675 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 247321 | 3/3/2022 11:31 | completed | 1029 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247320 | 3/3/2022 11:28 | completed | 2283.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247291 | 3/2/2022 21:16 | completed | 809.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 247280 | 3/2/2022 19:06 | completed | 500 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 247242 | 3/2/2022 15:09 | completed | 1460 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247239 | 3/2/2022 14:58 | completed | 385 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247231 | 3/2/2022 13:55 | completed | 3753 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 247228 | 3/2/2022 13:49 | completed | 250 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247226 | 3/2/2022 13:36 | completed | 1533 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247223 | 3/2/2022 13:34 | completed | 1606 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247222 | 3/2/2022 13:31 | completed | 365 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247214 | 3/2/2022 12:52 | completed | 3650 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247153 | 3/1/2022 19:28 | completed | 907.4 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 247114 | 3/1/2022 15:40 | completed | 2865.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 247107 | 3/1/2022 15:24 | completed | 375 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 247034 | 2/28/2022 21:08 | completed | 3663 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 246985 | 2/28/2022 16:42 | completed | 2845 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246980 | 2/28/2022 15:43 | completed | 6690 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 246966 | 2/28/2022 14:19 | completed | 240 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 246903 | 2/28/2022 10:50 | completed | 105 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 246849 | 2/27/2022 20:58 | completed | 3700 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 246826 | 2/27/2022 16:44 | completed | 354 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 246824 | 2/27/2022 16:26 | completed | 1549 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 246765 | 2/26/2022 13:03 | completed | 480 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 246703 | 2/25/2022 16:03 | completed | 342 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 246639 | 2/24/2022 20:47 | completed | 1189 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 246454 | 2/24/2022 11:04 | completed | 14701.5 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 246405 | 2/23/2022 17:07 | completed | 739 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 246392 | 2/23/2022 14:41 | completed | 100 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 246367 | 2/23/2022 12:22 | completed | 100 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 246363 | 2/23/2022 12:08 | completed | 1750 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 246338 | 2/23/2022 8:17 | completed | 2555 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 246331 | 2/23/2022 0:44 | completed | 150 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 246330 | 2/22/2022 23:39 | completed | 895 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 246290 | 2/22/2022 17:01 | completed | 26715 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 246274 | 2/22/2022 15:47 | completed | 320 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 246264 | 2/22/2022 15:08 | completed | 445 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 246263 | 2/22/2022 15:03 | completed | 4520 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 246258 | 2/22/2022 14:50 | completed | 4461 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 246251 | 2/22/2022 14:27 | completed | 4380 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 246220 | 2/22/2022 13:26 | completed | 984 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 246175 | 2/21/2022 22:32 | completed | 210 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 246172 | 2/21/2022 22:07 | completed | 270 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 246133 | 2/21/2022 17:40 | completed | 700 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 246132 | 2/21/2022 17:31 | completed | 5610 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 246120 | 2/21/2022 16:12 | completed | 1400 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 246063 | 2/21/2022 10:22 | completed | 773.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 246053 | 2/20/2022 21:04 | completed | 1624 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 246042 | 2/20/2022 18:52 | completed | 2920 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 246032 | 2/20/2022 17:45 | completed | 330 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 245983 | 2/19/2022 17:39 | completed | 4715 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 245970 | 2/19/2022 15:34 | completed | 2450 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 245905 | 2/18/2022 17:11 | completed | 475.58 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 245724 | 2/17/2022 23:56 | completed | 148 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 245711 | 2/17/2022 19:59 | completed | 757.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 245699 | 2/17/2022 18:36 | completed | 3012 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 245657 | 2/17/2022 16:17 | completed | 22424.5 | New Bedford Convenience Corp (DISTRO) | Mohamed | Yehiya | 621 Metropolitan Avenue | Brooklyn | NY | 11211 | 3259 | Distributor |
| 245639 | 2/17/2022 15:10 | completed | 9397.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 245635 | 2/17/2022 15:00 | completed | 589.06 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 245234 | 2/16/2022 20:36 | completed | 704 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 245160 | 2/16/2022 14:07 | completed | 3600 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 245155 | 2/16/2022 13:33 | completed | 1675.6 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 245153 | 2/16/2022 13:03 | completed | 1444 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 245048 | 2/15/2022 15:21 | completed | 2304 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 244925 | 2/14/2022 18:31 | completed | 60 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 244909 | 2/14/2022 17:04 | completed | 281 | Khan LLC | Jameel | Khan | 3439 Knox Place | Bronx | NY | 10467 | 1538 | VIP Customer |
| 244908 | 2/14/2022 16:57 | completed | 1405 | Khan LLC | Jameel | Khan | 3439 Knox Place | Bronx | NY | 10467 | 1538 | VIP Customer |
| 244792 | 2/14/2022 13:10 | completed | 210 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 244783 | 2/14/2022 12:13 | completed | 7688.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 244713 | 2/14/2022 9:33 | completed | 109.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 244691 | 2/13/2022 20:08 | completed | 776 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 244690 | 2/13/2022 20:04 | completed | 3990 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 244674 | 2/13/2022 16:29 | completed | 1872 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244638 | 2/13/2022 1:49 | completed | 540 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 243886 | 2/11/2022 12:59 | completed | 2016 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 243885 | 2/11/2022 12:46 | completed | 225.8 | SAID NEWSSTAND | SAPAN | MAHMUD | 7th Ave & W 49th St | New York | NY | 10019 | 902 | VIP Customer |
| 243772 | 2/10/2022 18:06 | completed | 605 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 243674 | 2/9/2022 19:17 | completed | 186 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 243672 | 2/9/2022 19:11 | completed | 1636.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 243669 | 2/9/2022 19:02 | completed | 246 | WORKNPRAY ENTERPRISES INC | Lalit | Patel | 136 Lawrence Street | Brooklyn | NY | 11201 | 3210 | VIP Customer |
| 243637 | 2/9/2022 16:29 | completed | 47.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 243631 | 2/9/2022 15:32 | completed | 915 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 243623 | 2/9/2022 14:44 | completed | 1015 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 243571 | 2/9/2022 9:54 | completed | 96 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 243558 | 2/8/2022 23:19 | completed | 320 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 243556 | 2/8/2022 22:08 | completed | 3352 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 243357 | 2/8/2022 2:19 | completed | 464 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 243346 | 2/7/2022 20:52 | completed | 3744 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 243328 | 2/7/2022 19:04 | completed | 48 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 243295 | 2/7/2022 17:31 | completed | 2022.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 243275 | 2/7/2022 16:24 | completed | 54 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 243246 | 2/7/2022 14:26 | completed | 2800 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 243208 | 2/7/2022 12:19 | completed | 448.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 243206 | 2/7/2022 12:17 | completed | 234 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 243201 | 2/7/2022 12:00 | completed | 465.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 243196 | 2/7/2022 11:19 | completed | 178.6 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 243123 | 2/6/2022 13:03 | completed | 525 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 243042 | 2/4/2022 18:55 | completed | 2150 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 242854 | 2/2/2022 20:35 | completed | 5500 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 242839 | 2/2/2022 17:49 | completed | 350 | pramukh1929 | shyam | patel | 1929 Avenue U | brooklyn | NY | 11229 | 326 | VIP Customer |
| 242768 | 2/2/2022 0:54 | completed | 645 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 242746 | 2/1/2022 20:32 | completed | 1428 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 242592 | 1/31/2022 17:32 | completed | 1332 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 242590 | 1/31/2022 17:25 | completed | 72 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 242588 | 1/31/2022 17:15 | completed | 372 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 242573 | 1/31/2022 16:32 | completed | 772.08 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 242558 | 1/31/2022 16:01 | completed | 1175 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 242548 | 1/31/2022 15:56 | completed | 3942 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 242547 | 1/31/2022 15:49 | completed | 2184 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 242545 | 1/31/2022 15:44 | completed | 256 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 242529 | 1/31/2022 14:21 | completed | 657 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 242509 | 1/31/2022 12:57 | completed | 8760 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 242494 | 1/31/2022 11:04 | completed | 6347.5 | Cloud Jay Corp | Jerry | Strzebala | 15 Kunath Avenue | Staten Island | NY | 10309 | 2766 | Distributor |
| 242488 | 1/31/2022 10:25 | completed | 1217.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 242474 | 1/30/2022 21:34 | completed | 3204 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 242312 | 1/29/2022 10:48 | completed | 1600 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 242308 | 1/28/2022 22:48 | completed | 2430 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 242307 | 1/28/2022 22:22 | completed | 102 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 242306 | 1/28/2022 21:56 | completed | 2765 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 242175 | 1/28/2022 13:16 | completed | 22960 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 242164 | 1/28/2022 12:11 | completed | 600 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 242159 | 1/28/2022 12:04 | completed | 1200 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 242156 | 1/28/2022 12:00 | completed | 6000 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 242095 | 1/27/2022 16:50 | completed | 468 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 241815 | 1/27/2022 12:55 | completed | 2370 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 241760 | 1/27/2022 8:11 | completed | 400 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 241759 | 1/27/2022 8:10 | completed | 800 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 241745 | 1/26/2022 21:58 | completed | 6907.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 241729 | 1/26/2022 18:58 | completed | 240 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241726 | 1/26/2022 18:42 | completed | 320 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 241722 | 1/26/2022 18:15 | completed | 530 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 241667 | 1/26/2022 15:07 | completed | 69.9 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 241562 | 1/25/2022 20:18 | completed | 1092 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 241535 | 1/25/2022 17:10 | completed | 720 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 241512 | 1/25/2022 15:31 | completed | 6979.24 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 241427 | 1/25/2022 12:28 | completed | 100 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 241173 | 1/24/2022 18:59 | completed | 1937 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 240953 | 1/24/2022 16:02 | completed | 1806 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 240814 | 1/24/2022 14:58 | completed | 465 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 240780 | 1/24/2022 12:03 | completed | 228.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 240518 | 1/23/2022 22:24 | completed | 976 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 239997 | 1/21/2022 17:38 | completed | 680 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 239986 | 1/21/2022 16:30 | completed | 72 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 239975 | 1/21/2022 15:39 | completed | 350 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 239947 | 1/21/2022 12:58 | completed | 8030 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 239932 | 1/21/2022 12:31 | completed | 3648 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 239826 | 1/20/2022 13:10 | completed | 24 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 239822 | 1/20/2022 12:52 | completed | 48 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 239799 | 1/20/2022 10:45 | completed | 2015.9 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 239754 | 1/19/2022 17:28 | completed | 1022 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 239753 | 1/19/2022 17:26 | completed | 1337 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 239742 | 1/19/2022 16:27 | completed | 1944.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 239563 | 1/19/2022 10:29 | completed | 23093 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 239535 | 1/18/2022 20:16 | completed | 918.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 239514 | 1/18/2022 18:18 | completed | 1182.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 239493 | 1/18/2022 16:26 | completed | 339.29 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 239467 | 1/18/2022 13:29 | completed | 75 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 239459 | 1/18/2022 13:11 | completed | 144 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 239451 | 1/18/2022 12:42 | completed | 1983 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 239445 | 1/18/2022 12:29 | completed | 279.75 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 239408 | 1/18/2022 10:29 | completed | 247 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 239407 | 1/18/2022 10:28 | completed | 1508 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 239405 | 1/18/2022 10:20 | completed | 54450 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 239395 | 1/18/2022 10:08 | completed | 560 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 239392 | 1/18/2022 9:59 | completed | 1110 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 239247 | 1/17/2022 10:06 | completed | 824 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 239100 | 1/14/2022 18:38 | completed | 1482.45 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 239043 | 1/14/2022 12:56 | completed | 140 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 238973 | 1/13/2022 18:17 | completed | 1061 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 238954 | 1/13/2022 15:19 | completed | 468 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 238938 | 1/13/2022 12:50 | completed | 935 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 238908 | 1/12/2022 21:26 | completed | 680 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 238907 | 1/12/2022 21:24 | completed | 412.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 238867 | 1/12/2022 17:10 | completed | 2808 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 238845 | 1/12/2022 15:33 | completed | 630 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 238702 | 1/11/2022 14:06 | completed | 15000 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 238675 | 1/11/2022 11:56 | completed | 7 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 238532 | 1/10/2022 15:28 | completed | 1152.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 238508 | 1/10/2022 14:30 | completed | 1248 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 238203 | 1/7/2022 18:03 | completed | 7300 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 238148 | 1/7/2022 17:37 | completed | 3243 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 238146 | 1/7/2022 17:14 | completed | 10495 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 238009 | 1/6/2022 20:37 | completed | 1638 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 237961 | 1/6/2022 16:42 | completed | 2520 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 237960 | 1/6/2022 16:39 | completed | 766 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237957 | 1/6/2022 16:34 | completed | 1987 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 237950 | 1/6/2022 16:18 | completed | 1050 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 237833 | 1/6/2022 13:22 | completed | 800 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 237814 | 1/6/2022 12:14 | completed | 1696 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 237707 | 1/5/2022 17:55 | completed | 820 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 237687 | 1/5/2022 14:32 | completed | 3153.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 237602 | 1/4/2022 23:56 | completed | 9428.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 237593 | 1/4/2022 19:53 | completed | 2765 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 237585 | 1/4/2022 18:42 | completed | 893 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 237536 | 1/4/2022 13:54 | completed | 320 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 237529 | 1/4/2022 13:09 | completed | 411 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 237491 | 1/3/2022 21:04 | completed | 702 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 237489 | 1/3/2022 20:50 | completed | 4928 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 237447 | 1/3/2022 16:23 | completed | 7566 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 237389 | 1/3/2022 10:02 | completed | 667.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 237250 | 12/31/2021 11:43 | completed | 1235.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 237055 | 12/29/2021 16:16 | completed | 1137.5 | Faith energy inc | Josh | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 237037 | 12/29/2021 14:38 | completed | 1404 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 237011 | 12/29/2021 12:20 | completed | 1855.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 237006 | 12/29/2021 12:10 | completed | 567.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 236942 | 12/29/2021 2:58 | completed | 12550 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 236941 | 12/29/2021 0:36 | completed | 325 | SAID NEWSSTAND | SAPAN | MAHMUD | 7th Ave & W 49th St | New York | NY | 10019 | 902 | VIP Customer |
| 236932 | 12/28/2021 20:26 | completed | 194.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 236908 | 12/28/2021 17:48 | completed | 2400 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 236883 | 12/28/2021 14:55 | completed | 960 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 236861 | 12/28/2021 12:25 | completed | 227.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 236792 | 12/27/2021 18:22 | completed | 9440 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 236785 | 12/27/2021 17:28 | completed | 1315 | Khan LLC | Jameel | Khan | 3439 Knox Place | Bronx | NY | 10467 | 1538 | VIP Customer |
| 236686 | 12/27/2021 10:29 | completed | 47.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 236669 | 12/27/2021 10:04 | completed | 868 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 236626 | 12/26/2021 23:12 | completed | 5590.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 236623 | 12/26/2021 22:26 | completed | 895 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 236599 | 12/26/2021 16:41 | completed | 178.83 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 236587 | 12/26/2021 12:41 | completed | 663.82 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 236277 | 12/23/2021 21:58 | completed | 2789.9 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 236210 | 12/23/2021 15:44 | completed | 936 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 236207 | 12/23/2021 15:27 | completed | 329.6 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 236177 | 12/23/2021 12:16 | completed | 936 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 236176 | 12/23/2021 12:16 | completed | 96 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 235997 | 12/22/2021 14:46 | completed | 13200 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 235979 | 12/22/2021 13:15 | completed | 1012 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235839 | 12/21/2021 14:42 | completed | 194.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235838 | 12/21/2021 14:38 | completed | 23690 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 235834 | 12/21/2021 14:34 | completed | 5276.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235832 | 12/21/2021 14:29 | completed | 952.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 235810 | 12/21/2021 13:03 | completed | 561 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235806 | 12/21/2021 12:47 | completed | 2475 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 235804 | 12/21/2021 12:44 | completed | 630 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 235787 | 12/21/2021 12:28 | completed | 5917 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 235772 | 12/21/2021 12:22 | completed | 6570 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235770 | 12/21/2021 12:21 | completed | 1800 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 235663 | 12/20/2021 19:02 | completed | 3880 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235652 | 12/20/2021 17:35 | completed | 1815 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235647 | 12/20/2021 17:09 | completed | 10132.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235629 | 12/20/2021 16:09 | completed | 1260 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235599 | 12/20/2021 13:37 | completed | 777.5 | General Vape | General | Vape | 960 Bloomingdale Rd | Staten Island | NY | 10309 | 485 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235582 | 12/20/2021 12:09 | completed | 10 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 235573 | 12/20/2021 11:49 | completed | 8 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 235563 | 12/20/2021 9:35 | completed | 1513.59 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 235513 | 12/19/2021 14:30 | completed | 480 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235509 | 12/19/2021 12:17 | completed | 1886 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 235423 | 12/17/2021 21:15 | completed | 1010 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 235388 | 12/17/2021 15:59 | completed | 700.48 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 235323 | 12/16/2021 18:36 | completed | 190 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 235308 | 12/16/2021 16:27 | completed | 4880 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235303 | 12/16/2021 15:53 | completed | 400 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 235298 | 12/16/2021 15:18 | completed | 2139.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235292 | 12/16/2021 14:54 | completed | 988.75 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 235286 | 12/16/2021 14:18 | completed | 3440 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 235283 | 12/16/2021 14:08 | completed | 960 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 235252 | 12/16/2021 11:43 | completed | 27406.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 235206 | 12/15/2021 17:48 | completed | 1228 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 235143 | 12/15/2021 13:11 | completed | 1452 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 235104 | 12/15/2021 10:56 | completed | 275 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 235085 | 12/14/2021 21:37 | completed | 140 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 235009 | 12/14/2021 16:18 | completed | 1326.25 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 234996 | 12/14/2021 15:15 | completed | 234 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 234973 | 12/14/2021 12:13 | completed | 1417 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 234885 | 12/13/2021 15:23 | completed | 435 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 234862 | 12/13/2021 13:48 | completed | 1760 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 234861 | 12/13/2021 13:41 | completed | 345 | SAID NEWSSTAND | SAPAN | MAHMUD | 7th Ave & W 49th St | New York | NY | 10019 | 902 | VIP Customer |
| 234804 | 12/13/2021 11:03 | completed | 372 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 234762 | 12/12/2021 16:46 | completed | 1404 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 234711 | 12/11/2020 12:59 | completed | 700.09 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 234652 | 12/10/2021 21:31 | completed | 80 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 234647 | 12/10/2021 20:45 | completed | 530 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 234516 | 12/10/2021 12:18 | completed | 938 | VapeNY Midtown | Spike | Babaian | 247 W 36th St | New York | NY | 10018 | 1387 | VIP Customer |
| 234432 | 12/9/2021 20:02 | completed | 108 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 234400 | 12/9/2021 15:42 | completed | 560 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 234360 | 12/9/2021 13:20 | completed | 140 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 234324 | 12/8/2021 20:49 | completed | 1395.69 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 234296 | 12/8/2021 18:31 | completed | 468 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 234235 | 12/8/2021 11:40 | completed | 10340 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 234232 | 12/8/2021 11:21 | completed | 1560 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 234222 | 12/8/2021 9:27 | completed | 6962.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 234202 | 12/7/2021 20:03 | completed | 320 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 234199 | 12/7/2021 19:53 | completed | 2257 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 234196 | 12/7/2021 19:41 | completed | 4240 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 234166 | 12/7/2021 16:48 | completed | 2512.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 234127 | 12/7/2021 12:40 | completed | 5000 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 234034 | 12/6/2021 16:43 | completed | 1404 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 233949 | 12/6/2021 9:34 | completed | 225 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 233945 | 12/6/2021 9:02 | completed | 320 | Lotus Third Ave Gas Corp | Shavi | Multani | 4643 3rd Avenue | Bronx | NY | 10458 | 368 | Chain Store |
| 233925 | 12/5/2021 23:17 | completed | 185 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 233923 | 12/5/2021 22:14 | completed | 1000 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 233922 | 12/5/2021 21:46 | completed | 1120 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 233899 | 12/5/2021 17:17 | completed | 160 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 233898 | 12/5/2021 16:45 | completed | 190 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 233891 | 12/5/2021 15:02 | completed | 1269 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 233887 | 12/5/2021 14:43 | completed | 592.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 233831 | 12/4/2021 13:34 | completed | 939.8 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 233830 | 12/4/2021 13:32 | completed | 16660 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233815 | 12/4/2021 9:41 | completed | 35220 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 233799 | 12/3/2021 20:59 | completed | 1041 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 233590 | 12/2/2021 22:30 | completed | 35 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 233578 | 12/2/2021 19:10 | completed | 468 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 233567 | 12/2/2021 17:54 | completed | 936 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 233564 | 12/2/2021 16:57 | completed | 5700 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 233543 | 12/2/2021 14:01 | completed | 710 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232910 | 12/1/2021 14:54 | completed | 275 | SAID NEWSSTAND | SAPAN | MAHMUD | 7th Ave & W 49th St | New York | NY | 10019 | 902 | VIP Customer |
| 232905 | 12/1/2021 14:15 | completed | 1485 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232894 | 12/1/2021 13:38 | completed | 400 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 232882 | 12/1/2021 12:41 | completed | 33170 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232879 | 12/1/2021 12:23 | completed | 500 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232854 | 11/30/2021 23:20 | completed | 2000 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232852 | 11/30/2021 23:17 | completed | 1680 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232851 | 11/30/2021 23:15 | completed | 3200 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232839 | 11/30/2021 19:44 | completed | 1072.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232835 | 11/30/2021 18:53 | completed | 667.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232828 | 11/30/2021 18:08 | completed | 797.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232826 | 11/30/2021 18:05 | completed | 504.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232820 | 11/30/2021 17:54 | completed | 577.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232819 | 11/30/2021 17:52 | completed | 1155 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232784 | 11/30/2021 14:59 | completed | 1817.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232663 | 11/29/2021 17:07 | completed | 10080 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 232656 | 11/29/2021 16:49 | completed | 250 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232650 | 11/29/2021 16:40 | completed | 1765 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 232646 | 11/29/2021 16:19 | completed | 6600 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 232644 | 11/29/2021 16:01 | completed | 804 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232641 | 11/29/2021 15:52 | completed | 607.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232640 | 11/29/2021 15:47 | completed | 4310 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232636 | 11/29/2021 15:38 | completed | 800 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232608 | 11/29/2021 13:52 | completed | 8185 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232602 | 11/29/2021 13:32 | completed | 16000 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232595 | 11/29/2021 13:00 | completed | 1000 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232593 | 11/29/2021 12:55 | completed | 550 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232553 | 11/29/2021 11:46 | completed | 107850 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 232533 | 11/29/2021 9:34 | completed | 90.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 232519 | 11/28/2021 22:16 | completed | 666.25 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 232504 | 11/28/2021 18:23 | completed | 71.49 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 232498 | 11/28/2021 16:39 | completed | 855 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 232428 | 11/27/2021 14:59 | completed | 917.5 | General vape | Moe | Elgaly | 95 Page Ave | Staten Island | NY | 10309 | 1689 | VIP Customer |
| 232333 | 11/26/2021 11:31 | completed | 1224 | General Smoke | General | Vape | 960 Bloomingdale Rd | Staten Island | NY | 10309 | 485 | VIP Customer |
| 232320 | 11/26/2021 1:13 | completed | 1123.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 232316 | 11/25/2021 20:48 | completed | 534 | Bpgagcorp | Shavi | Multani | 281 Bruckner Boulevard | Bronx | NY | 10454 | 368 | Chain Store |
| 232293 | 11/25/2021 11:32 | completed | 19919 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 232282 | 11/25/2021 6:54 | completed | 38.75 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 232280 | 11/24/2021 23:28 | completed | 665 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232276 | 11/24/2021 21:44 | completed | 436 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 232249 | 11/24/2021 18:11 | completed | 760 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 232150 | 11/24/2021 15:28 | completed | 80 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 232138 | 11/24/2021 14:44 | completed | 76 | VapeNY Midtown | Spike | Babaian | 247 W 36th St | New York | NY | 10018 | 1387 | VIP Customer |
| 232133 | 11/24/2021 13:42 | completed | 998.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 232120 | 11/24/2021 11:53 | completed | 4592 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 232109 | 11/24/2021 10:41 | completed | 52.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 232106 | 11/24/2021 10:19 | completed | 315 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 232101 | 11/24/2021 8:51 | completed | 2072 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 232090 | 11/23/2021 22:42 | completed | 85 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232068 | 11/23/2021 19:10 | completed | 1396 | Khan LLC | Jameel | Khan | 3439 Knox Place | Bronx | NY | 10467 | 1538 | VIP Customer |
| 232040 | 11/23/2021 17:18 | completed | 1567.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232039 | 11/23/2021 17:15 | completed | 8432 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232038 | 11/23/2021 17:12 | completed | 1260 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 232037 | 11/23/2021 17:09 | completed | 14640 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232035 | 11/23/2021 17:05 | completed | 600 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 232030 | 11/23/2021 16:38 | completed | 988 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 232016 | 11/23/2021 15:53 | completed | 60 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 232014 | 11/23/2021 15:47 | completed | 540 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 232006 | 11/23/2021 15:32 | completed | 2160 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 231989 | 11/23/2021 15:19 | completed | 77100 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 231899 | 11/23/2021 12:11 | completed | 539.64 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 231884 | 11/23/2021 11:13 | completed | 109.9 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 231677 | 11/22/2021 10:46 | completed | 264.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 231653 | 11/21/2021 21:25 | completed | 1934 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 231628 | 11/21/2021 14:59 | completed | 2703.1 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 231534 | 11/19/2021 18:13 | completed | 1769.6 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 231516 | 11/19/2021 15:24 | completed | 36 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 231515 | 11/19/2021 15:12 | completed | 1216 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 231491 | 11/19/2021 10:35 | completed | 697.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 231345 | 11/18/2021 8:33 | completed | 4526 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 231344 | 11/18/2021 8:23 | completed | 3153 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 231291 | 11/17/2021 17:26 | completed | 80 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 231290 | 11/17/2021 17:17 | completed | 2532.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 231268 | 11/17/2021 13:14 | completed | 402 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 231264 | 11/17/2021 12:37 | completed | 35 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 231262 | 11/17/2021 12:31 | completed | 428 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 231237 | 11/16/2021 21:18 | completed | 80 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 231233 | 11/16/2021 20:19 | completed | 2630.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 231203 | 11/16/2021 14:40 | completed | 5927 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 231174 | 11/16/2021 11:51 | completed | 1690.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 231117 | 11/15/2021 19:50 | completed | 2630 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 231093 | 11/15/2021 17:19 | completed | 84 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 231088 | 11/15/2021 17:03 | completed | 468 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 231073 | 11/15/2021 15:56 | completed | 7300 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 231072 | 11/15/2021 15:45 | completed | 1502 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 231050 | 11/15/2021 14:17 | completed | 19338 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 231031 | 11/15/2021 12:53 | completed | 105 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 231015 | 11/15/2021 11:16 | completed | 2539.75 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 230998 | 11/15/2021 10:29 | completed | 97 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 230937 | 11/14/2021 22:45 | completed | 1909.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 230926 | 11/14/2021 20:12 | completed | 26497.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 230745 | 11/11/2021 17:35 | completed | 560 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 230644 | 11/10/2021 15:53 | completed | 468 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 230617 | 11/10/2021 12:35 | completed | 325 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 230597 | 11/9/2021 21:48 | completed | 2846 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 230524 | 11/9/2021 12:46 | completed | 1920 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 230506 | 11/9/2021 9:23 | completed | 530 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 230403 | 11/8/2021 9:44 | completed | 914 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 230314 | 11/6/2021 9:38 | completed | 1280 | SUNRISE CANDY AND TOBACCO CORP. | FRANCIS | GARTHAFFNER | 150 CRESCENT ST | BROOKLYN | NY | 11208 | 2950 | VIP Customer |
| 230296 | 11/5/2021 17:44 | completed | 57.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 230294 | 11/5/2021 17:39 | completed | 1047 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 230288 | 11/5/2021 16:36 | completed | 259.52 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 230262 | 11/5/2021 12:05 | completed | 800 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 230218 | 11/4/2021 17:29 | completed | 690 | Faith energy inc | Josh | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 230187 | 11/4/2021 11:55 | completed | 975 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230034 | 11/3/2021 9:20 | completed | 160 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 230009 | 11/2/2021 21:45 | completed | 1063.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 230008 | 11/2/2021 21:34 | completed | 1872 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 229981 | 11/2/2021 17:27 | completed | 1730.25 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 229968 | 11/2/2021 16:24 | completed | 2679.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 229840 | 11/1/2021 23:45 | completed | 797 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 229839 | 11/1/2021 23:21 | completed | 91 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 229826 | 11/1/2021 21:33 | completed | 4680 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 229783 | 11/1/2021 17:25 | completed | 16520 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 229781 | 11/1/2021 17:22 | completed | 100 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 229771 | 11/1/2021 17:17 | completed | 849.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 229695 | 11/1/2021 10:08 | completed | 30 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 229693 | 11/1/2021 10:01 | completed | 74.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 229608 | 10/30/2021 9:47 | completed | 1230 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 229497 | 10/28/2021 16:02 | completed | 3404.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 229484 | 10/28/2021 14:20 | completed | 13633.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 229452 | 10/28/2021 2:33 | completed | 160 | Jumuna Inc | Joinal | Abedin | 1225 Fulton Street | Brooklyn | NY | 11216 | 3034 | VIP Customer |
| 229385 | 10/27/2021 11:28 | completed | 12269.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 229361 | 10/26/2021 21:34 | completed | 1521.5 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 229314 | 10/26/2021 16:45 | completed | 111 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 229248 | 10/26/2021 10:52 | completed | 1872 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 229104 | 10/25/2021 9:47 | completed | 76.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 229063 | 10/24/2021 14:32 | completed | 414 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 229059 | 10/24/2021 13:57 | completed | 1691.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 229057 | 10/24/2021 13:47 | completed | 1252.24 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 229044 | 10/23/2021 23:42 | completed | 387 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 229041 | 10/23/2021 19:11 | completed | 1458.67 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 228907 | 10/22/2021 0:05 | completed | 504 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distibutor |
| 228773 | 10/20/2021 20:52 | completed | 642.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 228772 | 10/20/2021 20:47 | completed | 1265 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 228728 | 10/20/2021 15:02 | completed | 1290 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 228726 | 10/20/2021 14:57 | completed | 1786 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 228694 | 10/20/2021 13:31 | completed | 512 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 228614 | 10/19/2021 19:09 | completed | 477.75 | Pramukh1929 Inc | Gary | Patel | 1929 Avenue U | Brooklyn | NY | 11229 | 3026 | VIP Customer |
| 228612 | 10/19/2021 18:54 | completed | 315 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 228610 | 10/19/2021 18:42 | completed | 6697.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 228509 | 10/19/2021 0:48 | completed | 300 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 228502 | 10/18/2021 22:12 | completed | 720 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 228500 | 10/18/2021 20:55 | completed | 142.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 228464 | 10/18/2021 17:07 | completed | 3913.99 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 228421 | 10/18/2021 14:54 | completed | 525 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 228400 | 10/18/2021 11:37 | completed | 289.54 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 228382 | 10/18/2021 9:51 | completed | 622.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 228365 | 10/17/2021 20:14 | completed | 2340 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 228349 | 10/17/2021 17:05 | completed | 248 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 228307 | 10/16/2021 20:50 | completed | 2262 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 228131 | 10/14/2021 20:00 | completed | 2069.05 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 228085 | 10/14/2021 15:17 | completed | 336 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 228079 | 10/14/2021 14:42 | completed | 1360 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 227809 | 10/12/2021 21:26 | completed | 1090 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 227795 | 10/12/2021 19:34 | completed | 2198 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 227753 | 10/12/2021 14:40 | completed | 750 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 227684 | 10/11/2021 18:44 | completed | 5937.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 227649 | 10/11/2021 16:35 | completed | 2428 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 227585 | 10/11/2021 13:21 | completed | 1343.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 227565 | 10/11/2021 11:56 | completed | 1950 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227560 | 10/11/2021 11:14 | completed | 560 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 227555 | 10/11/2021 10:47 | completed | 270 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 227533 | 10/11/2021 9:46 | completed | 810 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 227494 | 10/10/2021 16:29 | completed | 1541.1 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 227445 | 10/9/2021 16:27 | completed | 240 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 227350 | 10/8/2021 12:11 | completed | 469.2 | E smoke & cigar | Pratik | Patel | 6618 Avenue U | Brooklyn | NY | 11234 | 3070 | VIP Customer |
| 227347 | 10/8/2021 11:58 | completed | 1403 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 227282 | 10/8/2021 0:40 | completed | 815 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 227272 | 10/7/2021 20:48 | completed | 975 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 227266 | 10/7/2021 20:18 | completed | 6584 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 227258 | 10/7/2021 19:17 | completed | 3260 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 226894 | 10/6/2021 14:08 | completed | 880 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 226883 | 10/6/2021 13:21 | completed | 300.5 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 226881 | 10/6/2021 13:17 | completed | 3224 | Vape Direct Distribution | Julian | Nunez | 502 Gravesend Neck Road | Brooklyn | NY | 11223 | 3069 | Distributor |
| 226826 | 10/5/2021 23:35 | completed | 1491.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 226766 | 10/5/2021 15:17 | completed | 2537.14 | Citron Hardware & Smoke Shop Inc | Nedal | Abdelghani | 3498 Jerome Avenue | Bronx | NY | 10467 | 2954 | VIP Customer |
| 226685 | 10/5/2021 9:09 | completed | 423.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 226684 | 10/5/2021 8:51 | completed | 338 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 226671 | 10/4/2021 22:17 | completed | 1612.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 226452 | 10/3/2021 22:57 | completed | 1912.5 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 226259 | 9/30/2021 22:22 | completed | 1361.8 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 226255 | 9/30/2021 21:39 | completed | 3607.5 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 226223 | 9/30/2021 17:25 | completed | 8019 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 226065 | 9/29/2021 14:48 | completed | 110.25 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 225933 | 9/28/2021 12:37 | completed | 1543.75 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 225819 | 9/27/2021 14:24 | completed | 1790 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 225793 | 9/27/2021 12:23 | completed | 300 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 225736 | 9/27/2021 9:52 | completed | 270.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 225728 | 9/27/2021 1:25 | completed | 1690 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 225694 | 9/26/2021 15:19 | completed | 1359.95 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 225661 | 9/25/2021 15:06 | completed | 375 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 225509 | 9/23/2021 18:15 | completed | 1280 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 225485 | 9/23/2021 16:29 | completed | 9545 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 225432 | 9/23/2021 0:25 | completed | 737.24 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 225282 | 9/21/2021 17:10 | completed | 4935 | podguys.com | YEVGENIY | RUSAKOV | 1748 bay parkway | brooklyn | NY | 11228 | 473 | Distributor |
| 225269 | 9/21/2021 16:12 | completed | 70 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 225241 | 9/21/2021 15:02 | completed | 700 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 225223 | 9/21/2021 14:02 | completed | 2296.74 | Citron Hardware & Smoke Shop Inc | Nedal | Abdelghani | 3498 Jerome Avenue | Bronx | NY | 10467 | 2954 | VIP Customer |
| 225157 | 9/20/2021 19:52 | completed | 1967.5 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 225048 | 9/20/2021 10:12 | completed | 590 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 224986 | 9/18/2021 22:10 | completed | 2490 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 224951 | 9/18/2021 13:11 | completed | 1205.7 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 224822 | 9/17/2021 8:57 | completed | 40 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 224749 | 9/16/2021 14:29 | completed | 4800 | Gill Enterprises 1 Inc | Syed | Hassan | 2310 Arthur Avenue | Bronx | NY | 10458 | 2916 | VIP Customer |
| 224746 | 9/16/2021 14:05 | completed | 213.52 | Citgo gas | Shavi | Multani | 250 Jackson Avenue | Bronx | NY | 10454 | 368 | Chain Store |
| 224633 | 9/15/2021 17:01 | completed | 240 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 224616 | 9/15/2021 14:58 | completed | 1313.95 | SUNRISE CANDY AND TOBACCO CORP. | FRANCIS | GARTHAFFNER | 150 CRESCENT ST | BROOKLYN | NY | 11208 | 2950 | VIP Customer |
| 224614 | 9/15/2021 14:45 | completed | 2655.45 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 224515 | 9/15/2021 0:55 | completed | 1603.55 | 4 Way Deli | Mohammed | Himed | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 224505 | 9/14/2021 21:29 | completed | 1680 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 224192 | 9/13/2021 20:14 | completed | 175 | Jumuna Inc | Joinal | Abedin | 1225 Fulton Street | Brooklyn | NY | 11216 | 3034 | VIP Customer |
| 224184 | 9/13/2021 19:16 | completed | 197.04 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 224180 | 9/13/2021 18:54 | completed | 1553.24 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 224019 | 9/13/2021 11:55 | completed | 3360 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 223995 | 9/13/2021 9:27 | completed | 174.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 223936 | 9/12/2021 10:53 | completed | 1762 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223921 | 9/11/2021 17:56 | completed | 718.24 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 223913 | 9/11/2021 15:54 | completed | 63 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 223907 | 9/11/2021 13:31 | completed | 1440 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 223839 | 9/10/2021 16:44 | completed | 789.76 | Faith energy inc | Josh | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 223750 | 9/9/2021 18:35 | completed | 577.52 | BP GAS STATION | JOSHUA | SHEKIB | 1802 Atlantic Ave | Brooklyn | NY | 11233 | 124 | VIP Customer |
| 223630 | 9/8/2021 21:19 | completed | 2010 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 223417 | 9/7/2021 18:16 | completed | 4500 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 223236 | 9/7/2021 12:49 | completed | 90 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 223073 | 9/7/2021 8:54 | completed | 210 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 222922 | 9/6/2021 9:50 | completed | 687.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 222872 | 9/4/2021 23:16 | completed | 3310 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 222737 | 9/2/2021 20:57 | completed | 1312.5 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 222615 | 9/1/2021 17:55 | completed | 182.5 | Jumuna Inc | Joinal | Abedin | 1225 Fulton Street | Brooklyn | NY | 11216 | 3034 | VIP Customer |
| 222481 | 8/31/2021 14:57 | completed | 448.14 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 222462 | 8/31/2021 13:04 | completed | 320 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 222381 | 8/30/2021 18:15 | completed | 197.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 222335 | 8/30/2021 13:58 | completed | 320 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 222269 | 8/30/2021 10:41 | completed | 608.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 222244 | 8/29/2021 19:46 | completed | 1795 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 222199 | 8/29/2021 1:54 | completed | 1935.77 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 222191 | 8/28/2021 21:12 | completed | 568 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 222172 | 8/28/2021 16:49 | completed | 1920.45 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 222132 | 8/28/2021 0:06 | completed | 725.8 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 221885 | 8/26/2021 16:43 | completed | 160.28 | Lotus Third Ave Gas Corp | Shavi | Multani | 4643 3rd Avenue | Bronx | NY | 10458 | 368 | Chain Store |
| 221380 | 8/23/2021 12:39 | completed | 836 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 221294 | 8/22/2021 15:35 | completed | 1574.94 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 220791 | 8/21/2021 14:06 | completed | 145.35 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 220581 | 8/20/2021 17:59 | completed | 453.8 | 174 uptown inc | Shavi | Multani | 4116 Broadway | New York | NY | 10033 | 368 | Chain Store |
| 220482 | 8/20/2021 9:34 | completed | 240 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 220445 | 8/19/2021 19:04 | completed | 1440 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 220293 | 8/18/2021 18:33 | completed | 2560 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 220004 | 8/16/2021 16:25 | completed | 2852.5 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 219931 | 8/16/2021 9:59 | completed | 915 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 219909 | 8/16/2021 2:34 | completed | 249 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 219357 | 8/11/2021 12:23 | completed | 815 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 219289 | 8/10/2021 19:26 | completed | 641.5 | City Vape | Spiro | Dogaris | 29-20 23rd Ave | Queens | NY | 11105 | 1413 | VIP Customer |
| 219056 | 8/9/2021 18:00 | completed | 10000 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 218997 | 8/9/2021 12:51 | completed | 320 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 218990 | 8/9/2021 11:39 | completed | 113 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 218830 | 8/6/2021 19:00 | completed | 535 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 218807 | 8/6/2021 15:03 | completed | 1154.85 | pramukh1929 | shyam | patel | 1929 Avenue U | brooklyn | NY | 11229 | 326 | VIP Customer |
| 218606 | 8/4/2021 22:15 | completed | 405 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 218594 | 8/4/2021 19:06 | completed | 4845 | AP Vape Shop Inc | Alan | Pisakhov | 1229 Avenue U | Brooklyn | NY | 11229 | 2480 | Distributor |
| 218425 | 8/3/2021 15:11 | completed | 9702 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 218400 | 8/3/2021 13:47 | completed | 597 | General vape | Moe | Elgaly | 95 Page Ave | Staten Island | NY | 10309 | 1689 | VIP Customer |
| 218398 | 8/3/2021 12:53 | completed | 19152 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 218351 | 8/2/2021 20:24 | completed | 642 | Faith energy inc | Josh | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 218308 | 8/2/2021 16:49 | completed | 3427.75 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 218291 | 8/2/2021 15:25 | completed | 792.59 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 218199 | 8/2/2021 9:56 | completed | 153 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 218146 | 8/1/2021 11:07 | completed | 160 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 218112 | 7/31/2021 11:09 | completed | 1100 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 217972 | 7/29/2021 17:27 | completed | 47580.4 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 217696 | 7/27/2021 14:36 | completed | 2240 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 217540 | 7/26/2021 11:54 | completed | 175 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 217334 | 7/23/2021 14:10 | completed | 28537.5 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217333 | 7/23/2021 14:07 | completed | 4976.57 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 217264 | 7/22/2021 18:03 | completed | 2097.33 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 217237 | 7/22/2021 16:25 | completed | 332.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 217132 | 7/21/2021 15:30 | completed | 1600 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 216854 | 7/18/2021 18:02 | completed | 160 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 216831 | 7/18/2021 14:18 | completed | 375 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 216700 | 7/16/2021 14:25 | completed | 598.25 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 216671 | 7/16/2021 9:56 | completed | 320 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 216598 | 7/15/2021 15:11 | completed | 1120 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 216510 | 7/15/2021 1:32 | completed | 150 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 216478 | 7/14/2021 17:06 | completed | 16250 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 216468 | 7/14/2021 16:12 | completed | 1920 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 216428 | 7/14/2021 11:14 | completed | 694.85 | H&H Deli&Grocery | Humayun | Jee | 1010 East 14th Street | Brooklyn | NY | 11230 | 1745 | VIP Customer |
| 216413 | 7/14/2021 9:02 | completed | 223.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 216178 | 7/11/2021 14:01 | completed | 1040 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 215948 | 7/9/2021 10:16 | completed | 320.7 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 215926 | 7/8/2021 20:00 | completed | 1505.44 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 215883 | 7/8/2021 16:27 | completed | 719 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 215796 | 7/7/2021 22:49 | completed | 12000 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 215617 | 7/7/2021 14:34 | completed | 196.2 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 215534 | 7/6/2021 18:22 | completed | 6500 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 215394 | 7/5/2021 14:18 | completed | 512 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 215392 | 7/5/2021 14:15 | completed | 2578.81 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 215348 | 7/4/2021 14:13 | completed | 266.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 215199 | 7/2/2021 12:37 | completed | 332.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 215141 | 7/1/2021 17:21 | completed | 1920 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 214997 | 6/30/2021 17:58 | completed | 722.1 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 214912 | 6/29/2021 19:50 | completed | 48 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 214856 | 6/29/2021 11:30 | completed | 376.53 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 214839 | 6/29/2021 7:57 | completed | 13890 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 214536 | 6/28/2021 10:49 | completed | 180 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 214520 | 6/28/2021 9:21 | completed | 695.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 214478 | 6/27/2021 12:03 | completed | 3156.49 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 214383 | 6/25/2021 18:02 | completed | 300 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 214207 | 6/25/2021 12:41 | completed | 1015.2 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 214083 | 6/24/2021 17:31 | completed | 584.52 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 213925 | 6/23/2021 17:16 | completed | 999.25 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 213914 | 6/23/2021 16:12 | completed | 2150 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 213897 | 6/23/2021 13:13 | completed | 668.16 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 213797 | 6/22/2021 14:34 | completed | 1365 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 213620 | 6/21/2021 10:58 | completed | 1210.25 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 213542 | 6/19/2021 17:52 | completed | 1227.3 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 213539 | 6/19/2021 17:35 | completed | 1713.36 | VILLAGE Craft Beer & Smoke | Altaf | Kurrani | 136 1st Avenue | New York | NY | 10009 | 398 | VIP Customer |
| 213524 | 6/19/2021 13:27 | completed | 108 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 213486 | 6/18/2021 18:28 | completed | 358 | VapeNY Midtown | Spike | Babaian | 247 W 36th St | New York | NY | 10018 | 1387 | VIP Customer |
| 213459 | 6/18/2021 15:38 | completed | 5301.68 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 213448 | 6/18/2021 13:49 | completed | 225 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 213334 | 6/17/2021 10:35 | completed | 41.2 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 213273 | 6/16/2021 16:03 | completed | 1106 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 213272 | 6/16/2021 16:01 | completed | 180 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 213175 | 6/15/2021 16:50 | completed | 2041 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 213174 | 6/15/2021 16:50 | completed | 210 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 213169 | 6/15/2021 16:32 | completed | 720 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 213046 | 6/14/2021 22:35 | completed | 10400 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 212899 | 6/14/2021 12:04 | completed | 430 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 212880 | 6/14/2021 10:41 | completed | 4993.75 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212870 | 6/14/2021 9:00 | completed | 150 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 212632 | 6/10/2021 18:51 | completed | 1440 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 212510 | 6/10/2021 10:05 | completed | 121.6 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 212499 | 6/9/2021 23:23 | completed | 7800 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 212409 | 6/9/2021 15:08 | completed | 642 | Faith energy inc | Josh | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 212076 | 6/7/2021 11:18 | completed | 66.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 212006 | 6/5/2021 19:29 | completed | 65.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 211892 | 6/4/2021 14:58 | completed | 4514 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 211848 | 6/3/2021 22:49 | completed | 715 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 211778 | 6/3/2021 9:17 | completed | 38 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 211728 | 6/2/2021 16:41 | completed | 409.9 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 211638 | 6/1/2021 18:26 | completed | 7800 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 211618 | 6/1/2021 16:26 | completed | 695 | City Vape | Spiro | Dogaris | 29-20 23rd Ave | Queens | NY | 11105 | 1413 | VIP Customer |
| 211588 | 6/1/2021 12:54 | completed | 405 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 211547 | 5/31/2021 22:31 | completed | 1260.66 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 211462 | 5/31/2021 11:05 | completed | 805 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 211420 | 5/30/2021 15:45 | completed | 2286 | General vape | Moe | Elgaly | 95 Page Ave | Staten Island | NY | 10309 | 1689 | VIP Customer |
| 211339 | 5/28/2021 23:19 | completed | 7640.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 211166 | 5/27/2021 15:10 | completed | 1241 | General vape | Moe | Elgaly | 95 Page Ave | Staten Island | NY | 10309 | 1689 | VIP Customer |
| 211125 | 5/27/2021 2:18 | completed | 45 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 211055 | 5/26/2021 12:40 | completed | 1646 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 211000 | 5/25/2021 19:50 | completed | 570 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 210986 | 5/25/2021 17:43 | completed | 1111.61 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 210944 | 5/25/2021 12:01 | completed | 80 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 210829 | 5/24/2021 16:27 | completed | 14698.5 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 210739 | 5/24/2021 11:09 | completed | 317.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 210630 | 5/22/2021 16:01 | completed | 65.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 210427 | 5/20/2021 16:04 | completed | 11845 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 209952 | 5/17/2021 17:10 | completed | 18150 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 209950 | 5/17/2021 17:04 | completed | 10310 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 209894 | 5/17/2021 12:28 | completed | 531.05 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 209803 | 5/15/2021 20:50 | completed | 160 | Smoke Box | Mohamed | Alsaedi | 767 E Gun Hill Rd | Bronx | NY | 10467 | 2605 | VIP Customer |
| 209656 | 5/14/2021 8:34 | completed | 320 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 209621 | 5/13/2021 17:26 | completed | 45.54 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 209556 | 5/12/2021 19:34 | completed | 3488.75 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 209532 | 5/12/2021 14:52 | completed | 872.8 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 209467 | 5/11/2021 19:05 | completed | 805 | City Vape | Spiro | Dogaris | 29-20 23rd Ave | Queens | NY | 11105 | 1413 | VIP Customer |
| 209393 | 5/10/2021 20:52 | completed | 700.72 | Faith energy inc | Josh | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 209256 | 5/10/2021 8:08 | completed | 210 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 209206 | 5/9/2021 12:01 | completed | 1404 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 209116 | 5/7/2021 17:18 | completed | 43355 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 209084 | 5/7/2021 13:08 | completed | 80 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 209059 | 5/7/2021 10:14 | completed | 202.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 208718 | 5/4/2021 20:34 | completed | 9957.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 208378 | 5/3/2021 9:56 | completed | 127 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 208268 | 5/2/2021 13:23 | completed | 875 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 208218 | 5/1/2021 11:07 | completed | 344 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 208030 | 4/29/2021 16:31 | completed | 11258.25 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 208023 | 4/29/2021 15:12 | completed | 1411.25 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 207958 | 4/28/2021 18:02 | completed | 990 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 207893 | 4/27/2021 23:09 | completed | 1432.35 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 207705 | 4/26/2021 19:11 | completed | 18200 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 207652 | 4/26/2021 11:52 | completed | 857 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 207327 | 4/22/2021 9:41 | completed | 96 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 207314 | 4/21/2021 19:48 | completed | 1125.9 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 207235 | 4/20/2021 21:34 | completed | 4656.25 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207190 | 4/20/2021 15:32 | completed | 650 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 207182 | 4/20/2021 14:23 | completed | 647.58 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 207011 | 4/19/2021 13:49 | completed | 276 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 206908 | 4/18/2021 19:16 | completed | 650 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 206827 | 4/17/2021 14:26 | completed | 177 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 206542 | 4/14/2021 23:05 | completed | 972.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 206467 | 4/14/2021 9:17 | completed | 176 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 206270 | 4/12/2021 12:49 | completed | 216 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 206228 | 4/11/2021 22:31 | completed | 150 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 206214 | 4/11/2021 16:46 | completed | 4114.5 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 206187 | 4/10/2021 22:52 | completed | 400 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 206178 | 4/10/2021 17:52 | completed | 1230 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | . | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 206158 | 4/10/2021 12:46 | completed | 155 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 206142 | 4/9/2021 23:05 | completed | 250.55 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 206019 | 4/8/2021 21:32 | completed | 966.16 | Faith energy inc | Josh | Mousa | 644 Bushwick Avenue | Brooklyn | NY | 11207 | 124 | VIP Customer |
| 205944 | 4/8/2021 13:15 | completed | 10 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 205943 | 4/8/2021 13:10 | completed | 640 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 205886 | 4/7/2021 18:28 | completed | 612.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 205800 | 4/6/2021 20:34 | completed | 525 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 205798 | 4/6/2021 20:07 | completed | 627.75 | Smoke Box | Mohamed | Alsaedi | 767 E Gun Hill Rd | Bronx | NY | 10467 | 2605 | VIP Customer |
| 205591 | 4/5/2021 11:42 | completed | 95 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 205492 | 4/3/2021 12:38 | completed | 86.5 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 205418 | 4/2/2021 15:34 | completed | 3500 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 205083 | 3/31/2021 13:33 | completed | 8 | General vape | Moe | Elgaly | 95 Page Ave | Staten Island | NY | 10309 | 1689 | VIP Customer |
| 205082 | 3/31/2021 13:28 | completed | 3202 | General vape | Moe | Elgaly | 95 Page Ave | Staten Island | NY | 10309 | 1689 | VIP Customer |
| 205039 | 3/31/2021 0:14 | completed | 353.7 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 204972 | 3/30/2021 14:37 | Warehouse Complete | 560 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 204936 | 3/29/2021 22:56 | completed | 350 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 204913 | 3/29/2021 18:40 | completed | 4220 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 204843 | 3/29/2021 10:03 | completed | 513 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 204770 | 3/27/2021 19:38 | completed | 1237.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 204764 | 3/27/2021 17:40 | completed | 416 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 204740 | 3/27/2021 13:42 | completed | 115 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 204686 | 3/26/2021 19:19 | completed | 5940 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 204632 | 3/26/2021 14:13 | completed | 105 | Brooklyn Smokes Inc | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11199 | 934 | VIP Customer |
| 204460 | 3/25/2021 15:36 | completed | 105 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 204455 | 3/25/2021 15:20 | completed | 420 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 204362 | 3/24/2021 15:35 | completed | 1174 | City Vape | Spiro | Dogaris | 29-20 23rd Ave | Queens | NY | 11105 | 1413 | VIP Customer |
| 204230 | 3/23/2021 15:55 | completed | 2068.25 | U Mart Inc | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 204149 | 3/23/2021 12:55 | completed | 338 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 204031 | 3/22/2021 16:40 | completed | 1544.6 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 203948 | 3/22/2021 10:08 | completed | 400 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 203600 | 3/18/2021 12:46 | completed | 543.7 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 203492 | 3/16/2021 18:46 | completed | 1510 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 203352 | 3/15/2021 15:56 | completed | 1274 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 203326 | 3/15/2021 13:14 | completed | 775 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 203276 | 3/14/2021 16:24 | completed | 2400 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 203111 | 3/12/2021 0:07 | completed | 315 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 202936 | 3/10/2021 11:46 | completed | 10837.5 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | VIP Customer |
| 202913 | 3/9/2021 22:31 | completed | 15440 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 202881 | 3/9/2021 17:09 | completed | 380.72 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 202746 | 3/8/2021 15:28 | completed | 24930 | Star Vape Corp | Yousaf | Alrowhani | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 202583 | 3/6/2021 12:53 | completed | 900 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 202277 | 3/3/2021 12:35 | completed | 383.75 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 202276 | 3/3/2021 12:33 | completed | 480 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 202224 | 3/2/2021 17:22 | completed | 307.17 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202133 | 3/1/2021 18:24 | completed | 15740 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 202068 | 3/1/2021 12:03 | completed | 976.45 | The new Intervale | Kamillia | Nunez | 944A Intervale Avenue | Bronx | NY | 10459 | 2603 | VIP Customer |
| 201979 | 2/27/2021 23:59 | completed | 1889.25 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 201895 | 2/26/2021 17:43 | completed | 500 | esmoke shop | shyam | pattel | 618 8th Avenue | New York | NY | 10018 | 326 | VIP Customer |
| 201805 | 2/25/2021 16:54 | completed | 133 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 201791 | 2/25/2021 15:09 | completed | 480 | Bpgagcorp | Shavi | Multani | 281 Bruckner Boulevard | Bronx | NY | 10454 | 368 | Chain Store |
| 201550 | 2/23/2021 13:49 | completed | 608 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 201516 | 2/23/2021 11:49 | completed | 304 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 201491 | 2/22/2021 22:57 | completed | 2000 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 201475 | 2/22/2021 19:54 | completed | 4751 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 201306 | 2/20/2021 19:37 | completed | 66.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 201294 | 2/20/2021 18:05 | completed | 800 | Umart Smoke Shop | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 201230 | 2/19/2021 17:36 | completed | 480 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 201205 | 2/19/2021 14:35 | completed | 1647.3 | General vape | Moe | Elgaly | 95 Page Ave | Staten Island | NY | 10309 | 1689 | VIP Customer |
| 201187 | 2/19/2021 12:23 | completed | 1545 | General vape | Moe | Elgaly | 95 Page Ave | Staten Island | NY | 10309 | 1689 | VIP Customer |
| 201047 | 2/17/2021 16:57 | completed | 1287.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 200968 | 2/17/2021 2:41 | completed | 155.1 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 200967 | 2/16/2021 23:23 | completed | 584.4 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 200943 | 2/16/2021 18:25 | completed | 5500 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 200840 | 2/15/2021 19:14 | completed | 108 | esmoke shop | shyam | pattel | 618 8th Avenue | New York | NY | 10018 | 326 | VIP Customer |
| 200831 | 2/15/2021 18:31 | completed | 32.49 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 200830 | 2/15/2021 18:28 | completed | 378 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 200782 | 2/15/2021 12:44 | completed | 144 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 200779 | 2/15/2021 12:10 | completed | 72 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 200677 | 2/14/2021 3:50 | completed | 500.9 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 200551 | 2/12/2021 11:12 | completed | 210 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 200543 | 2/12/2021 1:15 | completed | 1318.2 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 200473 | 2/11/2021 12:43 | completed | 57 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 200424 | 2/10/2021 23:39 | completed | 1550.6 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 200286 | 2/9/2021 14:35 | completed | 6030 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 200157 | 2/8/2021 13:53 | completed | 375 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 200044 | 2/6/2021 22:59 | completed | 150 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 199951 | 2/5/2021 18:26 | completed | 780.62 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 199927 | 2/5/2021 16:40 | completed | 518.5 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 199705 | 2/5/2021 14:01 | completed | 913.7 | Umart Smoke Shop | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 199657 | 2/4/2021 23:05 | completed | 150 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 199441 | 2/2/2021 19:40 | completed | 11952 | Star Vape Corp. | Nabile | . | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 199257 | 2/1/2021 11:33 | completed | 402.33 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 199249 | 2/1/2021 0:17 | completed | 1140 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 199102 | 1/29/2021 18:24 | completed | 1348.04 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 199008 | 1/28/2021 20:14 | completed | 225.86 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 198868 | 1/27/2021 15:30 | completed | 1295 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 198819 | 1/26/2021 22:06 | completed | 6354 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 198075 | 1/20/2021 18:32 | completed | 14220 | A&J CLOUD DISTRIBUTION CORP | ADNAN | ALKAMEL | 580 MIDLAND AVE | STATEN ISLAND | NY | 10306 | 2421 | VIP Customer |
| 197982 | 1/19/2021 18:38 | completed | 13500 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 197918 | 1/19/2021 14:50 | completed | 1050 | General vape | Moe | Elgaly | 95 Page Ave | Staten Island | NY | 10309 | 1689 | VIP Customer |
| 197900 | 1/19/2021 12:49 | completed | 6250 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 197810 | 1/18/2021 16:23 | completed | 560 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 197558 | 1/15/2021 14:42 | completed | 359.75 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 197352 | 1/13/2021 12:22 | completed | 160 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 197351 | 1/13/2021 12:21 | completed | 400 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 197350 | 1/13/2021 12:20 | completed | 143.75 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 197231 | 1/11/2021 22:16 | completed | 3070.32 | LA Hookah Smoke & Vape | Gamal | Abdo | 569 West 207th Street | New York | NY | 10034 | 1960 | VIP Customer |
| 197171 | 1/11/2021 15:31 | completed | 8250 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 196789 | 1/8/2021 12:01 | completed | 661.46 | H&H Deli&Grocery | Humayun | Jee | 1010 East 14th Street | Brooklyn | NY | 11230 | 1745 | VIP Customer |
| 196693 | 1/7/2021 15:46 | completed | 476 | Bpgagcorp | Shavi | Multani | 281 Bruckner Boulevard | Bronx | NY | 10454 | 368 | Chain Store |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196678 | 1/7/2021 15:18 | completed | 1586 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 196568 | 1/6/2021 18:54 | completed | 1334.8 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 196508 | 1/6/2021 11:39 | completed | 434 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 196485 | 1/6/2021 1:12 | completed | 507.9 | APVAPESHOP INC | Alan | Pisakhov | 3047 Avenue U Suite 3 | Brooklyn | NY | 11229 | 2480 | Distributor |
| 196449 | 1/5/2021 18:20 | completed | 23345 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 196196 | 1/4/2021 11:22 | completed | 210 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 196082 | 1/2/2021 15:26 | completed | 6050 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 196000 | 12/31/2020 17:31 | completed | 5947.4 | A&J CLOUD DISTRIBUTION CORP | ADNAN | ALKAMEL | 580 MIDLAND AVE | STATEN ISLAND | NY | 10306 | 2421 | Distributor |
| 195983 | 12/31/2020 14:28 | completed | 867 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 195932 | 12/31/2020 10:10 | completed | 1280 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 195903 | 12/30/2020 19:04 | completed | 95 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 195859 | 12/30/2020 14:57 | completed | 190 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 195843 | 12/30/2020 13:37 | completed | 800 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 195798 | 12/29/2020 20:57 | completed | 299.92 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 195579 | 12/28/2020 15:38 | completed | 160 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 195577 | 12/28/2020 15:30 | completed | 160 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 195309 | 12/24/2020 16:57 | completed | 916.6 | Khan LLC | Jameel | Khan | 3439 Knox Place | Bronx | NY | 10467 | 1538 | VIP Customer |
| 195188 | 12/23/2020 22:08 | completed | 5920 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 195140 | 12/23/2020 17:02 | completed | 560 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 195095 | 12/23/2020 12:29 | completed | 525 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 195066 | 12/22/2020 22:57 | completed | 856 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 195049 | 12/22/2020 19:14 | completed | 25650 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 194942 | 12/22/2020 13:22 | completed | 568 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 194797 | 12/21/2020 13:49 | completed | 1905 | 4 Way Deli | Mohammed | | 199 Port Richmond Ave | Staten Island | NY | 10302 | 1006 | VIP Customer |
| 194781 | 12/21/2020 12:23 | completed | 480 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 194741 | 12/20/2020 21:45 | completed | 1195 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 194641 | 12/19/2020 12:02 | completed | 170 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 194548 | 12/18/2020 14:00 | completed | 329 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 194537 | 12/18/2020 13:05 | completed | | Super Vapes Convenience | Jamal | Obassy | 63 Avenue D | New York | NY | 10009 | 2170 | VIP Customer |
| 194427 | 12/16/2020 18:43 | completed | 534 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 194426 | 12/16/2020 18:31 | completed | 12150 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 194251 | 12/15/2020 16:22 | completed | 380 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 194197 | 12/15/2020 11:06 | completed | 597.7 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 194147 | 12/14/2020 19:50 | completed | 15630 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 194133 | 12/14/2020 18:16 | completed | 49304.5 | Star Vape Corp. | Nabile | . | 283 67th St | Brooklyn | NY | 11220 | 187 | Distributor |
| 193995 | 12/13/2020 21:35 | completed | 108 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 193875 | 12/12/2020 18:48 | completed | 170 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 193829 | 12/12/2020 13:41 | completed | 380 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 193828 | 12/12/2020 13:39 | completed | 2621 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 193748 | 12/11/2020 22:22 | completed | 16200 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 193669 | 12/11/2020 14:44 | completed | 240 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 193573 | 12/10/2020 15:57 | completed | 76 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 193395 | 12/8/2020 18:26 | completed | 18587.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 193163 | 12/7/2020 13:18 | completed | 297 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 193148 | 12/7/2020 12:43 | completed | 9052.5 | Umart Smoke Shop | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 193146 | 12/7/2020 12:35 | completed | 50 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 192895 | 12/4/2020 18:32 | completed | 3495.4 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 192867 | 12/4/2020 14:54 | completed | 960 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 192849 | 12/4/2020 12:32 | completed | 103 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 192810 | 12/3/2020 19:12 | completed | 1115.6 | Umart Smoke Shop | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 192704 | 12/3/2020 12:13 | completed | 4791 | Umart Smoke Shop | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 192703 | 12/3/2020 12:10 | completed | 31080 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 192406 | 12/1/2020 0:23 | completed | 2244.4 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 192356 | 11/30/2020 15:17 | completed | 285 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 192344 | 11/30/2020 14:23 | completed | 360 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 192336 | 11/30/2020 13:42 | completed | 190 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192323 | 11/30/2020 12:26 | completed | 579.7 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 192253 | 11/28/2020 23:45 | completed | 290 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 192252 | 11/28/2020 23:42 | completed | 652.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 191774 | 11/25/2020 10:30 | completed | 100 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 191727 | 11/24/2020 17:12 | completed | 320 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 191726 | 11/24/2020 17:11 | completed | 560 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 191686 | 11/24/2020 12:47 | completed | 868.3 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 191651 | 11/24/2020 1:53 | completed | 70 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 191650 | 11/24/2020 1:27 | completed | 250 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 191633 | 11/23/2020 18:57 | completed | 17110 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 191594 | 11/23/2020 15:24 | completed | 500 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 191524 | 11/23/2020 2:05 | completed | 1274 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 191213 | 11/21/2020 18:09 | completed | 80 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 190995 | 11/19/2020 16:57 | completed | 19250 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 190934 | 11/19/2020 11:17 | completed | 780 | Umart Smoke Shop | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 190914 | 11/19/2020 6:02 | completed | 1357.5 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 190881 | 11/18/2020 16:21 | completed | 50 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 190741 | 11/17/2020 13:50 | completed | 3045 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 190493 | 11/16/2020 16:26 | completed | 627.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 190427 | 11/16/2020 12:03 | completed | 480 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 190404 | 11/16/2020 10:31 | completed | 720 | Umart Smoke Shop | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 190255 | 11/13/2020 23:33 | completed | 294 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 190150 | 11/12/2020 18:27 | completed | 9900 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 190018 | 11/11/2020 19:46 | completed | 9200 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 189813 | 11/10/2020 11:21 | completed | 100 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 189663 | 11/9/2020 12:44 | completed | 224 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 189477 | 11/6/2020 14:40 | completed | 51 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 189301 | 11/5/2020 14:55 | completed | 3383.5 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 189183 | 11/4/2020 14:58 | completed | 359 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 189133 | 11/4/2020 10:17 | completed | 78.85 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 188997 | 11/2/2020 16:25 | completed | 230 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 188995 | 11/2/2020 16:24 | completed | 360 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 188980 | 11/2/2020 15:02 | completed | 527.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 188890 | 10/31/2020 15:30 | completed | 400 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 188641 | 10/28/2020 10:46 | completed | 9487.5 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 188578 | 10/27/2020 16:23 | completed | 400 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 188525 | 10/27/2020 11:22 | completed | 314 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 188113 | 10/23/2020 12:41 | completed | 216 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 187660 | 10/20/2020 15:30 | completed | 143.75 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 187659 | 10/20/2020 15:29 | completed | 560 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 187309 | 10/18/2020 19:37 | completed | 40 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 187308 | 10/18/2020 19:34 | completed | 459.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 186615 | 10/13/2020 10:10 | completed | 540 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 186262 | 10/9/2020 16:17 | completed | 100 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 185920 | 10/5/2020 12:28 | completed | 4950 | Umart Smoke Shop | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 185672 | 10/1/2020 16:17 | completed | 104.95 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 185584 | 9/30/2020 16:06 | completed | 800 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 185362 | 9/28/2020 21:55 | completed | 400 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 185091 | 9/25/2020 11:11 | completed | 96 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 185052 | 9/24/2020 16:18 | completed | 1159.45 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 184999 | 9/24/2020 10:37 | completed | 80 | BC PATEL NEWS | RAVI | SHARMA | 1740 Broadway, New York, NY, USA | New York | NY | 10019 | 759 | VIP Customer |
| 184677 | 9/21/2020 13:31 | completed | 876 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 184648 | 9/20/2020 21:44 | completed | 429 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 184589 | 9/19/2020 12:54 | completed | 505.45 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 184374 | 9/16/2020 16:06 | completed | 220 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 184357 | 9/16/2020 12:06 | completed | 210.48 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184120 | 9/14/2020 16:56 | completed | 485 | Vapeology | Rami | Ahmed | 618 Metropolitan Ave | Brooklyn | NY | 11211 | 1531 | VIP Customer |
| 184042 | 9/13/2020 20:41 | completed | 1090 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 183706 | 9/9/2020 15:57 | completed | 480 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 183698 | 9/9/2020 14:42 | completed | 240 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 183620 | 9/8/2020 17:18 | completed | 1427.5 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 183611 | 9/8/2020 16:23 | completed | 21676 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 183541 | 9/8/2020 11:48 | completed | 11450 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 183218 | 9/3/2020 17:26 | completed | 275.7 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 183177 | 9/3/2020 11:37 | completed | 213.95 | Future Deli | NIGEL | Hinds | 214-33 Jamaica Avenue | BROOKLYN | NY | 11428 | 901 | VIP Customer |
| 183143 | 9/2/2020 19:01 | completed | 120 | Vapeology | Rami | Ahmed | 618 Metropolitan Ave | Brooklyn | NY | 11211 | 1531 | VIP Customer |
| 183024 | 9/2/2020 8:26 | completed | 240 | BC PATEL NEWS | RAVI | SHARMA | 1740 Broadway, New York, NY, USA | New York | NY | 10019 | 759 | VIP Customer |
| 182983 | 9/1/2020 14:51 | completed | 1070 | 4th Ave Candy Tobacco Shop | Amjad | Alseidi | 8511 4th Ave | Brooklyn | NY | 11209 | 2009 | VIP Customer |
| 182922 | 8/31/2020 18:16 | completed | 1647.51 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 182916 | 8/31/2020 17:42 | completed | 771.2 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 182807 | 8/31/2020 12:41 | completed | 80 | MILK N THINGS INC | Yousaf | Safi | 183A McClean Ave | Staten Island | NY | 10305 | 1295 | VIP Customer |
| 182640 | 8/28/2020 12:28 | completed | 420.34 | MILK N THINGS INC | Yousaf | Safi | 183A McClean Ave | Staten Island | NY | 10305 | 1295 | VIP Customer |
| 182633 | 8/28/2020 11:31 | completed | 192.7 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 182630 | 8/28/2020 11:09 | completed | 57 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 182627 | 8/28/2020 10:35 | completed | 480 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 182457 | 8/26/2020 16:18 | completed | 11400 | Vape Guys Distribution | Roman | Khodos | 1584 86th Street | Brooklyn | NY | 11228 | 1994 | Distributor |
| 182229 | 8/24/2020 15:04 | completed | 480 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 182209 | 8/24/2020 10:57 | completed | 400 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 181862 | 8/22/2020 11:05 | completed | 450.95 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 181777 | 8/21/2020 10:08 | completed | 400 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 181734 | 8/20/2020 16:13 | completed | 899 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 181585 | 8/18/2020 19:58 | completed | 260 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 181513 | 8/18/2020 12:26 | completed | 363.75 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 181319 | 8/15/2020 15:48 | completed | 723.7 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 181131 | 8/13/2020 8:41 | completed | 4325 | Umart Smoke Shop | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 181066 | 8/12/2020 11:27 | completed | 40 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 180884 | 8/11/2020 0:54 | completed | 255.25 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 180876 | 8/10/2020 20:12 | completed | 229.75 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 180805 | 8/10/2020 12:57 | completed | 91.9 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 180503 | 8/6/2020 14:43 | completed | 480 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 180490 | 8/6/2020 12:45 | completed | 5515 | Vape Plus (G&A Distribution) | Vape | Plus | 2578 Atlantic Avenue | Brooklyn | NY | 11027 | 142 | Distributor |
| 179950 | 7/31/2020 17:13 | completed | 803.75 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 179949 | 7/31/2020 16:06 | completed | 224 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 179930 | 7/31/2020 12:44 | completed | 916.95 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 179920 | 7/31/2020 10:12 | completed | 240 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 179884 | 7/30/2020 17:31 | completed | 793.25 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 179651 | 7/28/2020 19:38 | completed | 1530 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 179618 | 7/28/2020 13:50 | completed | 480.8 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 179072 | 7/22/2020 11:52 | completed | 391 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 179015 | 7/21/2020 14:02 | completed | 321.65 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 178961 | 7/20/2020 18:44 | completed | 1887.5 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 178951 | 7/20/2020 18:10 | completed | 5660 | Umart Smoke Shop | Baqir | Shah | 222 West 145th Street | New York | NY | 10039 | 607 | VIP Customer |
| 178930 | 7/20/2020 15:47 | completed | 976.5 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 178911 | 7/20/2020 14:40 | completed | 581.47 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 178792 | 7/19/2020 15:45 | completed | 1514.85 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 178736 | 7/18/2020 11:03 | completed | 1069.92 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 178469 | 7/15/2020 20:54 | completed | 403 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 178457 | 7/15/2020 18:26 | completed | 240 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 178263 | 7/13/2020 16:54 | completed | 78 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 178138 | 7/11/2020 13:42 | completed | 365 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 178026 | 7/10/2020 14:35 | completed | 45 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 177911 | 7/9/2020 12:20 | completed | 80 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177754 | 7/8/2020 18:23 | completed | 1158.95 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 177747 | 7/8/2020 17:33 | completed | 741.95 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 177438 | 7/6/2020 10:19 | completed | 705.2 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 177303 | 7/3/2020 16:29 | completed | 1189.96 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 176955 | 7/1/2020 1:48 | completed | 833.85 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 176943 | 6/30/2020 20:35 | completed | 537 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 176936 | 6/30/2020 20:14 | completed | 175 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 176744 | 6/30/2020 10:44 | completed | 95 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 176719 | 6/29/2020 20:01 | completed | 2120.25 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 176713 | 6/29/2020 19:18 | completed | 1482 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 176660 | 6/29/2020 13:30 | completed | 93.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 176560 | 6/27/2020 15:25 | completed | 505.98 | MILK N THINGS INC | Yousaf | Safi | 183A McClean Ave | Staten Island | NY | 10305 | 1295 | VIP Customer |
| 176555 | 6/27/2020 14:40 | Warehouse Complete | 560 | Cigar Land | Kevin | Sameed | 2069 Flatbush Ave | Brooklyn | NY | 11234 | 128 | VIP Warmer |
| 176494 | 6/26/2020 16:56 | completed | 844.9 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 176307 | 6/25/2020 12:59 | completed | 1150 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 176135 | 6/23/2020 17:55 | completed | 858 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 175685 | 6/17/2020 17:47 | completed | 587 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 175615 | 6/16/2020 21:26 | completed | 1497 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 175525 | 6/16/2020 12:08 | completed | 1758 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 175386 | 6/14/2020 20:46 | completed | 501.7 | MILK N THINGS INC | Yousaf | Safi | 183A McClean Ave | Staten Island | NY | 10305 | 1295 | VIP Customer |
| 175223 | 6/11/2020 11:52 | completed | 30 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 175143 | 6/10/2020 13:34 | completed | 400 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 175119 | 6/10/2020 10:40 | completed | 67 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 175118 | 6/10/2020 10:40 | completed | 390 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 175085 | 6/9/2020 19:06 | completed | 160 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 175013 | 6/9/2020 15:57 | completed | 170.4 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 174880 | 6/8/2020 15:08 | completed | 316.5 | Metro Beer & Smoke | Altaf | Kurani | 298 Metropoltian Ave | Brooklyn | NY | 11211 | 398 | VIP Customer |
| 174843 | 6/8/2020 11:46 | completed | 19200 | Vape Plus | Vape | Plus | 2705 Atlantic Ave | Brooklyn | NY | 11207 | 142 | Distributor |
| 174545 | 6/5/2020 17:22 | completed | 164.65 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 174541 | 6/5/2020 17:05 | completed | 1099 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 174532 | 6/5/2020 16:18 | completed | 519.08 | MILK N THINGS INC | Yousaf | Safi | 183A McClean Ave | Staten Island | NY | 10305 | 1295 | VIP Customer |
| 174426 | 6/4/2020 14:18 | completed | 1615 | General Vape | General | Vape | 8314 5th Ave | Brooklyn | NY | 11209 | 485 | VIP Customer |
| 174416 | 6/4/2020 13:18 | completed | 40 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 174414 | 6/4/2020 13:17 | completed | 1087.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 174264 | 6/3/2020 7:06 | completed | 114.75 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 174213 | 6/2/2020 15:06 | completed | 1250 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 174019 | 6/1/2020 10:56 | completed | 374 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 173999 | 5/31/2020 19:45 | completed | 800 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 173973 | 5/31/2020 13:38 | completed | 159.15 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 173971 | 5/31/2020 13:07 | completed | 120 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 173934 | 5/30/2020 15:07 | completed | 1896.5 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 173675 | 5/28/2020 14:08 | completed | 85 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 173627 | 5/28/2020 12:23 | completed | 3047.47 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 173569 | 5/27/2020 16:12 | completed | 400 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 173553 | 5/27/2020 14:58 | completed | 1062 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 173538 | 5/27/2020 13:32 | completed | 341.55 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 173453 | 5/26/2020 15:37 | completed | 546 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 173287 | 5/23/2020 19:08 | completed | 215.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 173274 | 5/23/2020 16:39 | completed | 2340 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 173265 | 5/23/2020 14:59 | completed | 480 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 173244 | 5/23/2020 12:25 | completed | 720 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 173241 | 5/23/2020 12:12 | completed | 405 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 172960 | 5/21/2020 11:29 | completed | 31916 | Vape Plus | Vape | Plus | 2705 Atlantic Ave | Brooklyn | NY | 11207 | 142 | Distributor |
| 172821 | 5/19/2020 14:03 | completed | 405 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 172780 | 5/19/2020 11:59 | completed | 1991.95 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 172693 | 5/18/2020 13:34 | completed | 1872 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172554 | 5/16/2020 18:10 | completed | 1041.92 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 172534 | 5/16/2020 13:30 | completed | 2808 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 172493 | 5/15/2020 18:18 | completed | 194.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 172477 | 5/15/2020 15:24 | completed | 1638 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 172220 | 5/13/2020 12:53 | completed | 80 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 172218 | 5/13/2020 12:52 | completed | 240 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 172101 | 5/12/2020 12:15 | completed | 524.25 | MILK N THINGS INC | Yousaf | Safi | 183A McClean Ave | Staten Island | NY | 10305 | 1295 | VIP Customer |
| 172069 | 5/12/2020 9:43 | completed | 315 | Vape New York | Spike | Babaian | 1810 3rd Ave | New York | NY | 10029 | 1387 | VIP Customer |
| 171983 | 5/11/2020 15:08 | completed | 480 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 171950 | 5/11/2020 12:52 | completed | 270.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 171869 | 5/9/2020 20:28 | completed | 300 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 171868 | 5/9/2020 20:26 | completed | 45 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 171808 | 5/8/2020 19:05 | completed | 173.34 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 171801 | 5/8/2020 18:03 | completed | 731.2 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 171717 | 5/7/2020 18:12 | completed | 1325.46 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 171537 | 5/6/2020 12:04 | completed | 936 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 171445 | 5/5/2020 12:44 | completed | 228.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 171393 | 5/5/2020 7:59 | completed | 640 | BP Brooklyn | Shavi | Multani | 1610 Bushwick Ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 171356 | 5/4/2020 18:31 | completed | 141 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 171345 | 5/4/2020 17:00 | completed | 1148.05 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 171244 | 5/3/2020 19:13 | completed | 2590.46 | H&H Deli&Grocery | Humayun | Jee | 1010 East 14th Street | Brooklyn | NY | 11230 | 1745 | VIP Customer |
| 171188 | 5/2/2020 15:08 | completed | 714.08 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 171089 | 5/1/2020 14:59 | completed | 748 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 170612 | 4/28/2020 13:42 | completed | 412.5 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 170549 | 4/27/2020 17:49 | completed | 1194.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 170510 | 4/27/2020 12:46 | completed | 2400.14 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 170315 | 4/24/2020 15:15 | completed | 224 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 170314 | 4/24/2020 15:09 | completed | 380 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 170122 | 4/23/2020 4:33 | completed | 304 | H&H Deli&Grocery | Humayun | Jee | 1010 East 14th Street | Brooklyn | NY | 11230 | 1745 | VIP Customer |
| 170117 | 4/22/2020 20:07 | completed | 2159.6 | H&H Deli&Grocery | Humayun | Jee | 1010 East 14th Street | Brooklyn | NY | 11230 | 1745 | VIP Customer |
| 170108 | 4/22/2020 18:55 | completed | 1676.06 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 169937 | 4/21/2020 11:17 | completed | 1920 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 169883 | 4/20/2020 19:52 | completed | 1539.05 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 169876 | 4/20/2020 19:20 | completed | 1980 | Iv Season Deli Grocery | Iv Season | Deli Grocery | 1802 Avenue U | Brooklyn | NY | 11229 | 155 | VIP Customer |
| 169867 | 4/20/2020 18:54 | completed | 735 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 169849 | 4/20/2020 18:04 | completed | 555.61 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 169825 | 4/20/2020 17:27 | completed | 1243.98 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 169822 | 4/20/2020 17:21 | completed | 1320 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 169777 | 4/20/2020 16:32 | completed | 1815 | Mikes Smoke Shop | Nadeem | Ali | 1666 1st Avenue | New York | NY | 10028 | 929 | VIP Customer |
| 169725 | 4/20/2020 13:52 | completed | 1251 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 169722 | 4/20/2020 13:28 | completed | 400 | BP Brooklyn | Shavi | Multani | 1610 bushwick store | Brooklyn | NY | 11207 | 368 | Chain Store |
| 169695 | 4/20/2020 11:51 | completed | 2385 | AS & R Petroleum Inc. | Anil | Kumar | 5914 Riverdale Ave | Bronx | NY | 10471 | 1755 | VIP Customer |
| 169532 | 4/18/2020 13:23 | completed | 940 | VILLAGE VAPE & CIGAR | KETAN | SHAH | 171 WEST 4TH STREET | NEW YORK | NY | 10014 | 283 | VIP Customer |
| 169517 | 4/18/2020 12:23 | completed | 468 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 169484 | 4/17/2020 18:52 | completed | 1083 | Smoke Hut | Sanjay | Ghai | 31 W 31st St | New York | NY | 10001 | 500 | Distributor |
| 169360 | 4/16/2020 21:02 | completed | 184.99 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 169325 | 4/16/2020 17:48 | completed | 876.4 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 169316 | 4/16/2020 17:26 | completed | 1089.75 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18th Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 168952 | 4/14/2020 17:21 | completed | 243 | Mclean Deli & Grocery Inc | Ibrahim | Khalil | 522 East 240th Street | Bronx | NY | 10470 | 895 | VIP Customer |
| 168927 | 4/14/2020 14:19 | completed | 320 | Bp | Shavi | Multani | 2475 Boston Road | Bronx | NY | 10467 | 368 | Chain Store |
| 168769 | 4/11/2020 13:48 | completed | 285 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 168716 | 4/10/2020 17:07 | completed | 192.5 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 168703 | 4/10/2020 14:41 | completed | 200 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 168672 | 4/10/2020 11:23 | completed | 752 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 168667 | 4/10/2020 11:06 | completed | 65 | Mobil Mart | Elvis | Kalaja | 1106 Metcalf Ave | Bronx | NY | 10472 | 1104 | VIP Customer |
| 168619 | 4/9/2020 15:35 | completed | 16445 | Vape Plus | Vape | Plus | 2705 Atlantic Ave | Brooklyn | NY | 11207 | 142 | Distributor |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168611 | 4/9/2020 14:36 | completed | 42.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 168551 | 4/8/2020 19:36 | completed | 960 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 168531 | 4/8/2020 16:35 | completed | 441.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 168523 | 4/8/2020 15:30 | completed | 628.5 | Mobil Mart | Elvis | Kalaja | 1106 Metcalf Ave | Bronx | NY | 10472 | 1104 | VIP Customer |
| 168516 | 4/8/2020 14:43 | completed | 343.75 | BP Brooklyn | Shavi | Multani | 1610 bushwick ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 168376 | 4/7/2020 14:09 | completed | 857.5 | Smok shop | Mahmood | Alkhadashi | 3200 Bainbridge ave | Bronx | NY | 10467 | 1195 | VIP Customer |
| 168322 | 4/6/2020 18:17 | completed | 348.74 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 168165 | 4/3/2020 17:34 | completed | 570.9 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 168104 | 4/3/2020 12:30 | completed | 461 | Mclean Deli & Grocery Inc | Ibrahim | Khalil | 522 East 240th Street | Bronx | NY | 10470 | 895 | VIP Customer |
| 167917 | 4/1/2020 18:14 | completed | 16250 | Vape Plus | Vape | Plus | 2705 Atlantic Ave | Brooklyn | NY | 11207 | 142 | Distributor |
| 167916 | 4/1/2020 18:11 | completed | 727 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 167910 | 4/1/2020 17:40 | completed | 840.75 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 167907 | 4/1/2020 16:45 | completed | 406.26 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 167834 | 4/1/2020 12:11 | completed | 950 | Iv Season Deli Grocery | Iv Season | Deli Grocery | 1802 Avenue U | Brooklyn | NY | 11229 | 155 | VIP Customer |
| 167798 | 3/31/2020 21:36 | completed | 190 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 167691 | 3/31/2020 16:29 | completed | 240 | BP Brooklyn | Shavi | Multani | 1610 bushwick ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 167684 | 3/31/2020 13:26 | completed | 266 | General Vape | General | Vape | 8314 5th Avenue | Brooklyn | NY | 11209 | 485 | VIP Customer |
| 167646 | 3/30/2020 18:35 | completed | 2359 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 167633 | 3/30/2020 16:41 | completed | 320 | Bp | Shavi | Multani | 2475 Boston Road | Bronx | NY | 10467 | 368 | Chain Store |
| 167494 | 3/27/2020 15:33 | completed | 1614.25 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 167450 | 3/26/2020 20:05 | completed | 472 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 167376 | 3/25/2020 14:19 | completed | 520 | BP Brooklyn | Shavi | Multani | 1610 bushwick ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 167321 | 3/24/2020 15:59 | completed | 1056.55 | Smok shop | Mahmood | Alkhadashi | 3200 Bainbridge ave | Bronx | NY | 10467 | 1195 | VIP Customer |
| 167300 | 3/24/2020 11:58 | completed | 160 | Mobil Mart | Elvis | Kalaja | 1106 Metcalf Ave | Bronx | NY | 10472 | 1104 | VIP Customer |
| 167135 | 3/21/2020 17:18 | completed | 555.94 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 167096 | 3/21/2020 10:37 | completed | 563 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 167084 | 3/20/2020 22:07 | completed | 1118.35 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 167056 | 3/20/2020 16:42 | completed | 689.74 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 166930 | 3/19/2020 17:46 | completed | 16250 | Vape Plus | Vape | Plus | 2705 Atlantic Ave | Brooklyn | NY | 11207 | 142 | Distributor |
| 166875 | 3/19/2020 13:14 | completed | 572 | BP Brooklyn | Shavi | Multani | 1610 bushwick ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 166847 | 3/19/2020 10:33 | completed | 160 | Bp | Shavi | Multani | 2475 Boston Road | Bronx | NY | 10467 | 368 | Chain Store |
| 166834 | 3/18/2020 19:42 | completed | 20 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 166829 | 3/18/2020 19:32 | completed | 472 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 166756 | 3/18/2020 12:16 | completed | 1587 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 166657 | 3/17/2020 14:42 | completed | 567.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 166614 | 3/17/2020 11:56 | Warehouse Complete | 1600.36 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 166579 | 3/16/2020 19:43 | completed | 1320.75 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 166486 | 3/16/2020 13:04 | completed | 336.98 | First and last newsstand | Khaled | Alshoaibi | 125-89 Merrick Boulevard | Queens | NY | 11420 | 1692 | VIP Customer |
| 166401 | 3/15/2020 15:49 | completed | 270 | Eliot convenient & grocery | Sandip | Patel | 71-17 Eliot Avenue | New york | NY | 11378 | 1482 | VIP Customer |
| 166300 | 3/14/2020 10:48 | completed | 85 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 166299 | 3/14/2020 10:41 | completed | 1091 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 166222 | 3/13/2020 17:46 | completed | 400 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 166213 | 3/13/2020 16:53 | completed | 177 | BP Brooklyn | Shavi | Multani | 1610 bushwick ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 166123 | 3/13/2020 11:09 | completed | 15337.5 | Vape Plus | Vape | Plus | 2705 Atlantic Ave | Brooklyn | NY | 11207 | 142 | Distributor |
| 166104 | 3/13/2020 2:06 | completed | 1072.5 | Smok shop | Mahmood | Alkhadashi | 3200 Bainbridge ave | Bronx | NY | 10467 | 1195 | VIP Customer |
| 165960 | 3/11/2020 20:59 | completed | 768.4 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 165939 | 3/11/2020 18:21 | completed | 87.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 165807 | 3/10/2020 18:59 | completed | 569.16 | Vape New York | Spike | Babaian | 1810 3rd Avenue | New York | NY | 10029 | 1387 | VIP Customer |
| 165770 | 3/10/2020 15:44 | completed | 239.5 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 165716 | 3/10/2020 13:07 | completed | 24.43 | First and last newsstand | Khaled | Alshoaibi | 125-89 Merrick Boulevard | Queens | NY | 11420 | 1692 | VIP Customer |
| 165713 | 3/10/2020 12:58 | completed | 2439.54 | Broadway Tobacco House | Mohsin | Hemani | 2802 Broadway | New York | NY | 10025 | 1704 | VIP Customer |
| 165702 | 3/10/2020 11:23 | completed | 1269.17 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 165670 | 3/9/2020 19:50 | completed | 305 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 165617 | 3/9/2020 14:11 | completed | 380 | BestSmokeShop | Ali | Alawdi | 585 East 168th Street | Bronx | NY | 10456 | 1455 | VIP Customer |
| 165599 | 3/9/2020 12:34 | completed | 616.9 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 165571 | 3/9/2020 11:44 | completed | 347.2 | Bp gas | Shavi | M | 115 East 138th Street | Bronx | NY | 10451 | 368 | Chain Store |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165570 | 3/9/2020 11:41 | completed | 1187 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 165568 | 3/9/2020 11:36 | completed | 160 | Bp gas | Shavi | Multani | 350 Grand Concourse | Bronx | NY | 10451 | 368 | Chain Store |
| 165565 | 3/9/2020 11:30 | completed | 660 | BP Brooklyn | Shavi | Multani | 1610 bushwick ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 165357 | 3/6/2020 13:13 | completed | 710.9 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 165331 | 3/6/2020 10:46 | completed | 278.49 | First and last newsstand | Khaled | Alshoaibi | 125-89 Merrick Boulevard | Queens | NY | 11420 | 1692 | VIP Customer |
| 165318 | 3/6/2020 10:20 | completed | 668 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 165222 | 3/5/2020 18:07 | completed | 1565.75 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 165129 | 3/5/2020 13:50 | completed | 469 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 165064 | 3/4/2020 20:31 | completed | 566.5 | First and last newsstand | Khaled | Alshoaibi | 125-89 Merrick Boulevard | Queens | NY | 11420 | 1692 | VIP Customer |
| 164972 | 3/4/2020 16:52 | completed | 1431.15 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 164962 | 3/4/2020 15:48 | completed | 283.75 | Eliot convenient & grocery | Sandip | Patel | 71-17 Eliot Avenue | New york | NY | 11378 | 1482 | VIP Customer |
| 164931 | 3/4/2020 12:51 | completed | 478.75 | First and last newsstand | Khaled | Alshoaibi | 125-89 Merrick Boulevard | Queens | NY | 11420 | 1692 | VIP Customer |
| 164889 | 3/4/2020 0:24 | completed | 849.5 | Smok shop | Mahmood | Alkhadashi | 3200 Bainbridge ave | Bronx | NY | 10467 | 1195 | VIP Customer |
| 164641 | 3/2/2020 18:51 | completed | 199.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 164629 | 3/2/2020 17:39 | completed | 584.44 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 164626 | 3/2/2020 17:29 | completed | 1345.74 | Vape New York | Spike | Babaian | 1810 3rd Avenue | New York | NY | 10029 | 1387 | VIP Customer |
| 164604 | 3/2/2020 15:30 | completed | 1267 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 164552 | 3/2/2020 11:53 | completed | 1575 | General vape | Moe | Elgaly | 95 Page Avenue | Staten Island | NY | 10309 | 1689 | VIP Customer |
| 164547 | 3/2/2020 11:44 | completed | 1308.2 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 164515 | 3/2/2020 7:31 | completed | 372 | Bp gas | Shavi | Multani | 350 Grand Concourse | Bronx | NY | 10451 | 368 | Chain Store |
| 164441 | 2/29/2020 16:27 | completed | 1308.75 | West force usa inc | Syed | Hasan | 2 Saint Marks Place | New York | NY | 10003 | 1682 | VIP Customer |
| 164381 | 2/28/2020 18:38 | completed | 274.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 164363 | 2/28/2020 16:53 | completed | 737.5 | BP Brooklyn | Shavi | Multani | 1610 bushwick ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 164321 | 2/27/2020 20:34 | completed | 779.95 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 164307 | 2/27/2020 18:57 | completed | 1695 | West force usa inc | Syed | Hasan | 2 Saint Marks Place | New York | NY | 10003 | 1682 | VIP Customer |
| 164294 | 2/27/2020 17:24 | completed | 27650 | Vape Plus | Vape | Plus | 2705 Atlantic Ave | Brooklyn | NY | 11207 | 142 | Distributor |
| 164267 | 2/27/2020 14:11 | completed | 671 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 164238 | 2/27/2020 10:32 | completed | 240 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 164223 | 2/26/2020 19:26 | completed | 902.25 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 164046 | 2/25/2020 10:08 | completed | 382 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 164032 | 2/24/2020 21:25 | completed | 1685.44 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 164027 | 2/24/2020 20:49 | completed | 1666.9 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 163990 | 2/24/2020 17:22 | completed | 407.2 | Eliot convenient & grocery | Sandip | Patel | 71-17 Eliot Avenue | New york | NY | 11378 | 1482 | VIP Customer |
| 163910 | 2/24/2020 10:23 | completed | 554.5 | Mclean Deli & Grocery Inc | Ibrahim | Khalil | 522 East 240th Street | Bronx | NY | 10470 | 895 | VIP Customer |
| 163811 | 2/22/2020 12:13 | completed | 944 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 163674 | 2/21/2020 2:46 | completed | 401.75 | Smok shop | Mahmood | Alkhadashi | 3200 Bainbridge ave | Bronx | NY | 10467 | 1195 | VIP Customer |
| 163645 | 2/20/2020 18:35 | completed | 1360 | Iv Season Deli Grocery | Iv Season | Deli Grocery | 1802 Avenue U | Brooklyn | NY | 11229 | 155 | VIP Customer |
| 163517 | 2/19/2020 17:03 | completed | 669.95 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 163479 | 2/19/2020 13:10 | completed | 746 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 163466 | 2/19/2020 12:06 | completed | 320 | RLP Stationary | Ashok | Patel | 3807 White Plains Road | Bronx | NY | 10467 | 1668 | VIP Customer |
| 163462 | 2/19/2020 11:48 | completed | 509 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 163440 | 2/18/2020 20:51 | completed | 1057.57 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 163415 | 2/18/2020 18:12 | completed | 42993 | Vape Plus | Vape | Plus | 2705 Atlantic Ave | Brooklyn | NY | 11207 | 142 | Distributor |
| 163393 | 2/18/2020 15:52 | completed | 400 | BP Brooklyn | Shavi | Multani | 1610 bushwick ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 163225 | 2/17/2020 11:18 | completed | 1410.5 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 163221 | 2/17/2020 11:01 | completed | 1181 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 163104 | 2/16/2020 11:45 | completed | 320 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 163013 | 2/14/2020 18:34 | completed | 982.8 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 162981 | 2/14/2020 15:18 | completed | 418 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 162936 | 2/14/2020 10:42 | completed | 160 | Mobil Mart | Elvis | Kalaja | 1106 Metcalf Ave | Bronx | NY | 10472 | 1104 | VIP Customer |
| 162865 | 2/13/2020 16:40 | completed | 348.5 | Mobil Mart | Elvis | Kalaja | 1106 Metcalf Ave | Bronx | NY | 10472 | 1104 | VIP Customer |
| 162598 | 2/12/2020 16:43 | completed | 250 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 162539 | 2/12/2020 14:17 | completed | 1004 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 162493 | 2/11/2020 20:58 | completed | 1104.9 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 162403 | 2/11/2020 12:44 | completed | 490 | Iv Season Deli Grocery | Iv Season | Deli Grocery | 1802 Avenue U | Brooklyn | NY | 11229 | 155 | VIP Customer |
| 162389 | 2/11/2020 12:12 | completed | 1144.97 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162356 | 2/10/2020 18:56 | completed | 565 | Eliot convenient & grocery | Sandip | Patel | 71-17 Eliot Avenue | New york | NY | 11378 | 1482 | VIP Customer |
| 162324 | 2/10/2020 14:57 | completed | 1533.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 162176 | 2/9/2020 11:26 | completed | 67.5 | Smok shop | Mahmood | Alkhadashi | 3200 Bainbridge ave | Bronx | NY | 10467 | 1195 | VIP Customer |
| 162172 | 2/9/2020 1:34 | completed | 696.7 | Smok shop | Mahmood | Alkhadashi | 3200 Bainbridge ave | Bronx | NY | 10467 | 1195 | VIP Customer |
| 161904 | 2/8/2020 15:36 | completed | 575 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 161820 | 2/8/2020 12:09 | completed | 1144 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 161661 | 2/6/2020 15:04 | completed | 591.66 | Vapeology | Rami | Ahmed | 618 Metropolitan Avenue | Brooklyn | NY | 11211 | 1531 | VIP Customer |
| 161639 | 2/6/2020 12:30 | completed | 332 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 161560 | 2/5/2020 15:26 | completed | 1376.7 | VapeNY Midtown | Spike | Babaian | 247 West 36th Street | New York | NY | 10018 | 1387 | VIP Customer |
| 161535 | 2/5/2020 12:55 | completed | 883.8 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 161409 | 2/4/2020 15:02 | completed | 259 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 161382 | 2/4/2020 13:40 | completed | 1186.5 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 161375 | 2/4/2020 12:46 | completed | 657.5 | BP Brooklyn | Shavi | Multani | 1610 bushwick ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 161356 | 2/4/2020 11:20 | completed | 646 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 161255 | 2/3/2020 14:43 | completed | 239 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 161221 | 2/3/2020 11:47 | completed | 5508 | Vape Plus | Vape | Plus | 2705 Atlantic Ave | Brooklyn | NY | 11207 | 142 | Distributor |
| 161101 | 2/1/2020 14:02 | completed | 180 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 161055 | 1/31/2020 18:23 | completed | 861.25 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 160889 | 1/30/2020 13:38 | completed | 180 | BP Brooklyn | Shavi | Multani | 1610 bushwick ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 160845 | 1/29/2020 18:32 | completed | 1200 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 160825 | 1/29/2020 17:24 | completed | 11520 | Vape Plus | Vape | Plus | 2705 Atlantic Ave | Brooklyn | NY | 11207 | 142 | Distributor |
| 160776 | 1/29/2020 13:32 | completed | 135 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 160773 | 1/29/2020 13:28 | completed | 540 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 160751 | 1/29/2020 12:50 | completed | 110.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 160726 | 1/29/2020 12:00 | completed | 1200 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 160682 | 1/29/2020 11:08 | completed | 572 | Eliot convenient & grocery | Sandip | Patel | 71-17 Eliot Avenue | New york | NY | 11378 | 1482 | VIP Customer |
| 160662 | 1/29/2020 10:53 | completed | 918.5 | Vapology | Rami | Ahmed | 618 Metropolitan Avenue | Brooklyn | NY | 11211 | 1531 | VIP Customer |
| 160645 | 1/29/2020 10:29 | completed | 1356 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 160631 | 1/28/2020 20:59 | completed | 1427 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 160567 | 1/28/2020 17:26 | completed | 1080 | Vapology | Rami | Ahmed | 618 Metropolitan Avenue | Brooklyn | NY | 11211 | 1531 | VIP Customer |
| 160560 | 1/28/2020 17:17 | completed | 1485 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 160545 | 1/28/2020 17:02 | completed | 995 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 160535 | 1/28/2020 16:51 | completed | 1020 | Iv Season Deli Grocery | Iv Season | Deli Grocery | 1802 Avenue U | Brooklyn | NY | 11229 | 155 | VIP Customer |
| 160532 | 1/28/2020 16:46 | completed | 877.59 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 160503 | 1/28/2020 14:03 | completed | 448.5 | BestSmokeShop | Ali | Alawdi | 585 East 168th Street | Bronx | NY | 10456 | 1455 | VIP Customer |
| 160449 | 1/28/2020 10:48 | completed | 256.5 | BestSmokeShop | Ali | Alawdi | 585 East 168th Street | Bronx | NY | 10456 | 1455 | VIP Customer |
| 160442 | 1/28/2020 10:11 | completed | 459 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 160354 | 1/27/2020 13:11 | completed | 720 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 160349 | 1/27/2020 12:50 | completed | 199 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 160348 | 1/27/2020 12:41 | completed | 720 | Vapology | Rami | Ahmed | 618 Metropolitan Avenue | Brooklyn | NY | 11211 | 1531 | VIP Customer |
| 160230 | 1/25/2020 12:11 | completed | 951.8 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 160224 | 1/25/2020 10:34 | completed | 78 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 160222 | 1/25/2020 10:22 | completed | 568.73 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 160163 | 1/24/2020 13:21 | completed | 104 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 159976 | 1/22/2020 20:04 | completed | 422.5 | N AND N Convenience Candy Plus | Rasik | Patel | 16 Beaver Street | New York | NY | 10004 | 565 | VIP Customer |
| 159946 | 1/22/2020 15:22 | completed | 415 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 159933 | 1/22/2020 12:39 | completed | 1219.97 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 159869 | 1/21/2020 17:41 | completed | 764.75 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 159833 | 1/21/2020 17:00 | completed | 2999.25 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 159756 | 1/20/2020 17:14 | completed | 365.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 159722 | 1/20/2020 14:03 | completed | 214.99 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 159701 | 1/20/2020 11:27 | completed | 63.98 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 159600 | 1/18/2020 14:15 | completed | 1247.38 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 159356 | 1/16/2020 20:54 | completed | 356.16 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 159303 | 1/16/2020 16:21 | completed | 1258.5 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 159282 | 1/16/2020 14:02 | completed | 468 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |

Rasool Ex A - RZNYC-orders-from-01-01-2020-to-12-11-2024EeliquidsFlavoredDisposablesOnly

| Order ID | Order Created At | Status | Total | Company | First Name | Last Name | Shipping Address | City | State | Zipcode | Customer ID | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159049 | 1/15/2020 11:54 | completed | 906.67 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 159046 | 1/15/2020 11:45 | completed | 327.75 | Mclean Deli & Grocery Inc | Ibrahim | Khalil | 522 East 240th Street | Bronx | NY | 10470 | 895 | VIP Customer |
| 158992 | 1/14/2020 17:31 | completed | 244.93 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 158985 | 1/14/2020 16:44 | completed | 512 | G N P Sunil Corp. | Nikul | Patel | 585 W 235th Street | Bronx | NY | 10463 | 344 | VIP Customer |
| 158910 | 1/14/2020 7:35 | completed | 440 | BP Brooklyn | Shavi | Multani | 1610 bushwick ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 158774 | 1/13/2020 11:30 | completed | 806.33 | Smok shop | Mahmood | Alkhadashi | 3200 Bainbridge ave | Bronx | NY | 10467 | 1195 | VIP Customer |
| 158699 | 1/11/2020 19:19 | completed | 961.25 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 158694 | 1/11/2020 16:31 | completed | 330.65 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 158690 | 1/11/2020 16:01 | completed | 258 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 158665 | 1/11/2020 11:03 | completed | 481.5 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 158605 | 1/10/2020 12:35 | completed | 363.98 | MILK N THINGS INC | Yousaf | Safi | 183A McClean Avenue | STATEN ISLAND | NY | 10305 | 1295 | VIP Customer |
| 158503 | 1/9/2020 14:54 | completed | 150 | T&A Candy & Grocery | Abdul | A | 3444A east tremont ave | Bronx | NY | 10465 | 619 | VIP Customer |
| 158333 | 1/7/2020 20:50 | completed | 641.4 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 158296 | 1/7/2020 17:30 | completed | 1198.6 | guardian vape shop 2 | joe | sinapi | 2500 Arthur ave | bronx | NY | 10458 | 148 | VIP Customer |
| 158286 | 1/7/2020 16:21 | completed | 1212.5 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 158283 | 1/7/2020 16:09 | completed | 794.5 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 158153 | 1/6/2020 15:59 | completed | 4000 | Vape Plus | Vape | Plus | 2705 Atlantic Ave | Brooklyn | NY | 11207 | 142 | Distributor |
| 158088 | 1/6/2020 12:20 | completed | 528.38 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |
| 157992 | 1/4/2020 14:56 | completed | 1476 | Bbn masud Wholesale | Abdula | Asker | 1858 White Plain Rd | Bronx | NY | 10462 | 507 | VIP Customer |
| 157975 | 1/4/2020 13:20 | completed | 509 | 18th Ave Smoke Shop Discount | 18th Ave Smoke Shop Discount | | 8120 18 Ave | Brooklyn | NY | 11214 | 281 | VIP Customer |
| 157971 | 1/4/2020 13:07 | completed | 432.57 | Mclean Deli & Grocery Inc | Ibrahim | Khalil | 522 East 240th Street | Bronx | NY | 10470 | 895 | VIP Customer |
| 157788 | 1/2/2020 19:51 | completed | 346.5 | BP Brooklyn | Shavi | Multani | 1610 bushwick ave | Brooklyn | NY | 11207 | 368 | Chain Store |
| 157742 | 1/2/2020 15:21 | completed | 422.59 | Brooklyn Smokes | Shafiq | Khan | 5602 Avenue N | Brooklyn | NY | 11234 | 934 | VIP Customer |